UNITED STATES DISTRICT COURT

FOR THE MIDDLE DISTRICT OF TENNESSEE

MCS MUSIC AMERICA, INC.;
CONEXION MEDIA GROUP, PLC,
d/b/a SU-MA PUBLISHING
COMPANY; MARK FARNER d/b/a
CRAM RENRAFF COMPANY;
CHARLIE BLACK d/b/a SONGS IN
BLACK INK; R GANT MUSIC
GROUP, INCORPORATED, d/b/a
HELLO DARLIN' MUSIC;
CHARLES LLOYD, Individually,
and d/b/a FOREST FARM MUSIC;
DARIUS BROOKS d/b/a FROM D's
PEN; HAPPY SACK MUSIC, LTD.,
d/b/a VISA MUSIC; JOE HILL
MUSIC, LLC, d/b/a JOE HILL
MUSIC; LAURENCE WEISS d/b/a
RHINESTONE COWBOY MUSIC
CO.; JOHN MCCUTCHEON,
Individually, and d/b/a
APPALSONGS and APPALSEED
PRODUCTIONS; DYYOR, INC.,
d/b/a Seven Centers Publishing; and
DAVID HOFFNER d/b/a FIELDS
OF AUTUMN PUBLISHING;

        Plaintiffs,

v.

YAHOO!, INC., a Delaware
corporation; REALNETWORKS,
INC., a Washington corporation; and
MICROSOFT CORPORATION, a
Washington corporation.
        Defendants.

**CASE NO.: 3:09-0597**

Judge Todd J. Campbell
Magistrate Judge E. Clifton Knowles

**FIRST AMENDED COMPLAINT
FOR COPYRIGHT
INFRINGEMENT**

**JURY DEMAND**

1

**COME NOW** the Plaintiffs, by and through counsel, and for complaint against Defendants Yahoo!, Inc. (hereinafter referred to as "Yahoo!"), RealNetworks, Inc. (hereinafter referred to as "RealNetworks"), and Microsoft Corporation (hereinafter referred to as "Microsoft") would state and allege as follows:

## A. INTRODUCTION

1.   This Complaint is filed and these proceedings are instituted under the United States Copyright Act, 17 U.S.C. § 101 *et seq.* for copyright infringement and injunctive relief and to recover, at Plaintiffs' election, either actual or statutory damages, plus discretionary costs, reasonable attorney's fees and costs for Defendant's violations of the Act.

## B. JURISDICTION & VENUE

2.   The jurisdiction of this Court is invoked pursuant to 28 U.S.C. § 1331 and 1338(a).  Venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391(b) and (c) and 1400(a). Further, at all times relevant herein, Defendants have targeted business efforts into the State of Tennessee and has entered into multiple subscription agreements for Defendants' subscription music services with residents and citizens of the State of Tennessee, thus further making this District the proper venue.

2

## C. PARTIES

3. Plaintiff MCS Music America, Inc. (hereinafter "MCS") is a California corporation with its principal place of business in Nashville, Tennessee. MCS is a copyright administration company that administers approximately forty-five thousand (45,000) copyrights, and is the current or previous exclusive copyright and licensing administrator for each named Plaintiff, with the exception of Plaintiff John McCutcheon.

4. Plaintiff Conexion Media Group, plc d/b/a Su-Ma Publishing Company is a corporation organized under the laws of the United Kingdom with its principal place of business in London, England. Conexion Media Group, plc is the parent of MCS Music America, Inc.

5. Plaintiff Mark Farner, Individually and d/b/a Cram Renraff Company is a citizen and resident of Michigan.

6. Plaintiff Charlie Black, an individual d/b/a Songs In Black Ink is a citizen and resident of Florida.

7. Plaintiff R Gant Music Group, Incorporated, d/b/a Hello Darlin' Music is a Tennessee corporation.

3

8.  Plaintiff Charles Lloyd, Individually and d/b/a Forest Farm Music is a citizen and resident of California.

9.  Plaintiff Darius Brooks, an individual d/b/a From D's Pen is a citizen and resident of Illinois.

10. Plaintiff Happy Sack Music Ltd., d/b/a Visa Music, is a corporation organized under the laws of Canada, with its principal place of business in Toronto, Ontario, Canada.

11. Plaintiff Joe Hill Music, LLC, d/b/a Joe Hill Music is a North Carolina limited liability company.

12. Plaintiff Laurence Weiss, an individual d/b/a Rhinestone Cowboy Music Co., is a citizen and resident of Tennessee.

13. Plaintiff John McCutcheon, Individually and d/b/a Appalsongs and Appalseed Productions, is a citizen and resident of Georgia.

14. Plaintiff Dyyor, Inc., d/b/a Seven Centers Publishing is a California corporation.

15. Plaintiff David Hoffner, an individual d/b/a Fields of Autumn Publishing, is a citizen and resident of Tennessee.

16. Upon information and belief Defendant Yahoo!, Inc., is a Delaware corporation with its principal place of business in California.

4

17. Upon information and belief, Defendant RealNetworks, Inc., is a Washington corporation with its principal place of business in Washington.

18. Upon information and belief, Defendant Microsoft Corporation is a Washington corporation with its principal place of business in Washington.

## D. FACTUAL ALLEGATIONS

19. Defendants each operate and/or have previously operated internet music subscription and non-subscription services located on the World Wide Web at www.yahoomusic.com, which is owned and operated by Defendant Yahoo! (hereinafter the "Yahoo! Music Service"); www.rhapsody.com, which is owned and operated by Defendant RealNetworks (hereinafter the "Rhapsody Music Service"); and www.zune.com, which is owned and operated by Defendant Microsoft (hereinafter the "Zune Music Service").

20. Defendants' services each, in part, allow/allowed consumers to selectively listen to the entire sound recording of a user-selected musical work via "On-Demand Streams", said term being generally defined as on demand real time digital transmissions of sound recordings using so-called streaming technology.

21. Defendants' services each, also in part, allow/allowed consumers, either during a free trial period or upon payment of a monthly fee to Defendants, the ability to download an unlimited number of sound recordings of musical works from

5

Defendants' computer server(s) via "Limited Downloads" (aka "Tethered Download" or "Conditional Downloads"), said term being generally defined as the making and distribution of sound recordings by digital transmission to local storage devices (e.g., the hard drive of a user's computer or portable devices) via time limited or use limited downloads.

22. Said Limited Downloads remain on the consumer's computer hard drive as long as the free trial period is in effect or the subscriber pays/paid to Defendants the monthly subscription fee.

23. In order to transmit, perform, reproduce and deliver any sound recording of any musical work via "On-Demand Streams" or "Limited Downloads", Defendants must first obtain not only the rights for the sound recording itself, but also the rights for the underlying musical composition which is embodied on said sound recording.

24. Plaintiff MCS Music America, Inc., while not owning any of the copyrighted works at issue herein, is the current or previous exclusive copyright and licensing administrator for each named Plaintiff, with the exception of Plaintiff John McCutcheon, and, as exclusive licensing agent for a percentage of income, has a beneficial interest in the outcome of this litigation.

6

25. Plaintiff Conexion Media Group, plc, d/b/a Su-Ma Publishing Company (hereinafter "CMG") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

      i.  "Oh To Be Kept By Jesus" – EP 306271

26. CMG is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical work referenced in Paragraph 25 hereof.

27. The musical work(s) referenced in Paragraph 25 hereof has been registered with the United States Copyright Office.

28. Upon information and belief, without CMG's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying CMG's copyrighted musical work referenced in Paragraph 25 hereof:

| Track | Artist | Album |
|---|---|---|
| Oh To Be Kept By Jesus | Aretha Franklin | Only A Look |
| Oh To Be Kept By Jesus | Gene Viale | A Light To This World |
| Oh To Be Kept By Jesus | Rev. James Cleveland | Treasures… The Golden Years Of The 'King' |

7

| | | |
|---|---|---|
| Oh To Be Kept By Jesus | Rev. James Cleveland | Tribute To The King Vol.2 |
| Oh To Be Kept By Jesus | Reverend James Cleveland | We Remember… The King |

29. Upon information and belief, without CMG's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying CMG's copyrighted musical work referenced in Paragraph 25 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Oh To Be Kept By Jesus | Gene Viale | A Light To This World |
| Oh To Be Kept By Jesus | Rev. James Cleveland | This Is Gospel Volume 26: Rev. James Cleveland- A Tribut… |
| Oh To Be Kept By Jesus | Rev. James Cleveland | Treasures… The Golden Years Of The "King |
| Oh To Be Kept By Jesus | Rev. James Cleveland | Tribute To The King Vol. 2 |
| Oh To Be Kept By Jesus | Reverend James Cleveland | We Remember… The King |

30. Upon information and belief, without CMG's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public,

8

via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music Service) embodying CMG's copyrighted musical work referenced in Paragraph 25 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Oh To Be Kept By Jesus | Gene Viale | A Light To This World |
| Oh To Be Kept By Jesus | New Bethel Baptist Church Choir | Only A Look |
| Oh To Be Kept By Jesus | Rev. James Cleveland | Giving Thanks: Every Day Is A Day Of Thanksgiving |
| Oh To Be Kept By Jesus | Rev. James Cleveland ,Vol.2 | Tribute To The King |
| Oh To Be Kept By Jesus | Reverend James Cleveland | We Remember… The King |

31. Plaintiff Mark Farner, Individually and d/b/a Cram Renraff Company (hereinafter "Farner") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

    i. "Ain't Gonna Be Their Fool No More" (aka Creepin') – EU 418974

    ii. "Borderline" – PAU 512-380

    iii. "Destitute & Losin'" – PA 1-013-477

9

    iv.  "Don't Lie To Me" – PAU 437-783

    v.  "El Salvador" – PAU 437-781

    vi.  "Greed of Man (Tell Me)" – PA 119-377

    vii.  "Innocent" – PAU 512-379

    viii.  "Stuck In The Middle" – PA 119-378

32. Farner is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical works referenced in Paragraph 31 hereof.

33. The musical works referenced in Paragraph 31 hereof has been registered with the United States Copyright Office.

34. Upon information and belief, without Farner's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Farner's copyrighted musical work referenced in Paragraph 31 hereof:

| **Track** | **Artist** | **Album** |
| --- | --- | --- |
| Borderline | Grand Funk Railroad | What's Funk |
| Creepin' | Grand Funk Railroad | 30 Years of Funk: 1969-1999 |
| Creepin' | Grand Funk Railroad | We're An American Band |

| | | |
|---|---|---|
| Destitute & Losin' | Grand Funk Railroad | Shinin' On |
| Destitute & Losin'<br>1969-<br>(Previously Unreleased) | Grand Funk | 30 Years of Funk:<br>1999 |
| Don't Lie To Me | Grand Funk Railroad | What's Funk |
| El Salvador | Grand Funk Railroad | What's Funk |
| Greed of Man | Grand Funk Railroad | Grand Funk Lives |
| Innocent | Grand Funk Railroad | What's Funk |
| Stuck In The Middle | Grand Funk Railroad | Grand Funk Lives |

35. Upon information and belief, without Farner's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Farner's copyrighted musical work referenced in Paragraph 31 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Borderline | Grand Funk Railroad | What's Funk |
| Creepin' | Grand Funk | 30 Years of Funk: 1969-1999 (Box Set) |
| Destitute & Losin' | Grand Funk | 30 Years of Funk: 1969-1999 (Box Set) |

11

| | | |
|---|---|---|
| Destitute And Losin' - (B Side) | Grand Funk Railroad | Shining On |
| Don't Lie To Me | Grand Funk Railroad | What's Funk |
| El Salvador | Grand Funk Railroad | What's Funk |
| Greed of Man | Grand Funk Railroad | Grand Funk Lives |
| Innocent | Grand Funk Railroad | What's Funk |
| Stuck In The Middle | Grand Funk Railroad | Grand Funk Lives |

36. Upon information and belief, without Farner's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music Service) embodying Farner's copyrighted musical work referenced in Paragraph 31 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Borderline | Grand Funk Railroad | What's Funk |
| Creepin' | Grand Funk Railroad | 30 Years of Funk: 1969-1999 The Anthology |
| Destitute & Losin' (Previously Unreleased) | Grand Funk | 30 Years of Funk: 1969-1999 The Anthology |
| Destitute And Losin' | Grand Funk Railroad | Shinin' On |
| Don't Lie To Me | Grand Funk Railroad | What's Funk |

12

| | | |
|---|---|---|
| El Salvador | Grand Funk Railroad | What's Funk |
| Greed of Man | Grand Funk Railroad | Grand Funk Lives |
| Innocent | Grand Funk Railroad | What's Funk |
| Stuck In The Middle | Grand Funk Railroad | Grand Funk Lives |

37. Plaintiff Charlie Black, an individual and d/b/a Songs In Black Ink (hereinafter referred to as "Black") is the joint legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

      i.  "Man With A Memory – Woman With A Past" – PAU 2-176-266

38. Black, along with his joint owner, is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical work referenced in Paragraph 37 hereof.

39. The musical work referenced in Paragraph 37 hereof has been registered with the United States Copyright Office.

40. Upon information and belief, without Black's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Black's copyrighted musical work referenced in Paragraph 37 hereof:

13

| Track | Artist | Album |
|-------|--------|-------|
| Man With A Memory | Joe Nichols | Man With A Memory |

41. Upon information and belief, without Black's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Black's copyrighted musical work referenced in Paragraph 37 hereof:

| Track | Artist | Album |
|-------|--------|-------|
| Man With A Memory | Joe Nichols | Man With A Memory |

42. Upon information and belief, without Black's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music service) embodying Black's copyrighted musical work referenced in Paragraph 37 hereof:

| Track | Artist | Album |
|-------|--------|-------|
| Man With A Memory | Joe Nichols | Man With A Memory |

43. Plaintiff R Gant Music Group Incorporated, d/b/a Hello Darlin' Music (hereinafter "Gant") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

14

i. "Fifteen Years Ago" – EU 142111 / EP 285705

ii. "Fifteen Years Going Up (And One Night Coming Down)" – PA 216-276

iii. "When She Cries" (aka She Needs Someone To Hold Her When She Cries) – EP 304-925

44. Gant is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical works referenced in Paragraph 43 hereof.

45. The musical works referenced in Paragraph 43 hereof has been registered with the United States Copyright Office.

46. Upon information and belief, without Gant's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Gant's copyrighted musical work referenced in Paragraph 43 hereof:

| Track | Artist | Album |
|---|---|---|
| Fifteen Years Ago | Conway Twitty | Gold |
| Fifteen Years Ago | The Statler Brothers | Bed of Roses |
| Fifteen Years Ago | Conway Twitty | The Conway Twitty Collection |
| Fifteen Years Ago | Daryle Singletary | Straight From The Heart |

15

| | | |
|---|---|---|
| Fifteen Years Ago | Conway Twitty | 16 Biggest Hits |
| Fifteen Years Ago | Conway Twitty | The #1 Hits Collection |
| Fifteen Years Ago | Conway Twitty | Super Hits |
| Fifteen Years Ago | Conway Twitty | 20th Century Masters: The Millennium Collection: Best Of Conway Twitty, Volume 2 |
| Fifteen Years Going Up (And One Night Coming Down) | George Strait | Chronicles |
| She Nees Someone To Hold Her | Conway Twitty | 16 Biggest Hits |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Gold |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | Greatest Hits, Vol. II |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | The #1 Hits Collection |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Sings Songs Of Love |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | Super Hits |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | The Conway Twitty Collection |

16

47. Upon information and belief, without Gant's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Gant's copyrighted musical work referenced in Paragraph 43 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Fifteen Years Ago (Single Version) | Conway Twitty | Gold |
| Fifteen Years Ago | The Statler Brothers | Bed of Roses |
| Fifteen Years Ago | Daryle Singletary | Straight From The Heart |
| Fifteen Years Ago | Conway Twitty | 16 Biggest Hits |
| Fifteen Years Ago | Conway Twitty | The #1 Hits Collection |
| Fifteen Years Ago | Conway Twitty | Super Hits |
| Fifteen Years Ago | Conway Twitty | The Very Best Of… |
| Fifteen Years Ago | Conway Twitty | Final Recordings Of His Greatest Hits -… |
| Fifteen Years Ago | Conway Twitty | Conway Twitty Classic Country Songs |
| Fifteen Years Going Up (And One Night Coming Down) | George Strait | Chronicles |

17

| | | |
|---|---|---|
| She Needs Someone To Hold Her (Single Version) | Conway Twitty | Gold |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Greatest Hits Vol. 2 |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | Final Recordings Of His Greatest Hits -… |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | The #1s Collection |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | The Very Best Of… |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | 16 Biggest Hits |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Hello Darlin': 15 #1 Hits |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | 20 Greatest Hits (Intersound) |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | The Conway Twitty Collection (Box Set) |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Super Hits |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Sings Songs Of Love |

48. Upon information and belief, without Gant's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music

18

Service referenced above, the following sound recordings (as listed on the Zune Music Service) embodying Gant's copyrighted musical work referenced in Paragraph 43 hereof:

| Track | Artist | Album |
|---|---|---|
| Fifteen Years Ago | Conway Twitty | Gold |
| Fifteen Years Ago | The Statler Brothers | Bed of Rose's |
| Fifteen Years Ago | Conway Twitty | The Conway Twitty Collection |
| Fifteen Years Ago | Conway Twitty | 16 Biggest Hits |
| Fifteen Years Ago | Conway Twitty | The #1 Hits Collection |
| Fifteen Years Ago | Conway Twitty | Super Hits |
| Fifteen Years Ago | Conway Twitty | 20th Century Masters -The Millennium Collection: Best Of Co |
| Fifteen Years Ago | Conway Twitty | Hello Darlin': 15 #1 Hits |
| Fifteen Years Ago | Conway Twitty | The Very Best Of… |
| Fifteen Years Going Up (And One Night Coming Down) | George Strait | Chronicles |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Gold |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | Greatest Hits Vol. 2 |

19

| | | |
|---|---|---|
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | The #1 Hits Collection |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Sings Songs Of Love |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | Super Hits |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | The Conway Twitty Collection |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | The Very Best Of… |
| She Needs Someone To Hold Her When She Cries | Conway Twitty | 16 Biggest Hits |
| She Needs Someone To Hold Her (When She Cries) | Conway Twitty | Hello Darlin': 15 #1 Hits |

49. Plaintiff Charles Lloyd, Individually and d/b/a Forest Farm Music (hereinafter "Lloyd"), is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

    i.   "A Different Journey" – EU 775710 / RE 563-316

    ii.   "Autumn Prelude and Autumn Echo (from the suite "Autumn Sequence")" – PAU 298-714

    iii.   "Bird Flight" – EU 51966 / RE 741-257

    iv.   "Blues For O.T." – EU 842694

    v.   "Dervish Dance (from "Dream Weaver")" – PAU 298-709

20

vi.  "European Fantasy" – PA 103-582

vii.  "Forest Flower" – EU 842694 / PA 105-705

viii.  "Goin' To Memphis" – PAU 298-710

ix.  "Hej Da" – PA 103-583

x.  "Island Blues" – EU 775704 / RE 563310

xi.  "Journey Within" – PA 103-584

xii.  "Karma" – PA 103-580

xiii.  "Little Anahid's Day" aka "Temple Bells" – PA 103-577

xiv.  "Lonesome Child" – EU 775702 / RE 563308

xv.  "Love Ship" aka "Dwija" – EU 51973 / RE 741260

xvi.  "Love Song To A Baby" – EU 842694

xvii.  "Love-In" aka "Long Time Baby" – PA 103-578

xviii.  "Mallet Dance" – EU 842694

xix.  "Manhattan Carousel" – PA 103-581

xx.  "Meditation" – EU 51961 / RE 741255

xxi.  "Memphis Dues Again" – PA 103-579

xxii.  "Memphis Green" – PA 103-586

xxiii.  "Passin' Thru" – EU 775703 / RE 563309

xxiv.  "Pre-Dawn" – PA 105-704

21

xxv.   "Sombrero Sam" – EU 955550 / RE 668230

xxvi.   "Sun Yen Yen" – EU 775705 / RE 563311

xxvii.   "Sweet Georgia Bright" – EU 842694

xxviii.   "Tagore" – EU 51972 / RE 741-259

xxix.   "The Vulture" – EU 775706 / RE 563312

xxx.   "Tribal Dance" – PA 103-576

xxxi.   "Voice In The Night" – EU 775707 / RE 563313

50. Lloyd is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical works referenced in Paragraph 49 hereof.

51. The musical works referenced in Paragraph 49 hereof have been registered with the United States Copyright Office.

52. Upon information and belief, without Lloyd's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Lloyd's copyrighted musical work referenced in Paragraph 49 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| A Different Journey | Chico Hamilton | A Different Kind Of Journey |

22

| | | |
|---|---|---|
| Autumn Sequence | Charles Lloyd | Dream Weaver |
| Bird Flight | Charles Lloyd | Dream Weaver |
| Blues for O.T. | Chico Hamilton | Man From Two Worlds |
| Dream Weaver: Meditation, Dervish Dance | Charles Lloyd | Dream Weaver |
| European Fantasy | Charles Lloyd | Charles Lloyd in Europe |
| Forest Flower | Burt Conrad All Stars | Forward Looking Backwards Radio Edits |
| Forest Flower - Sunrise | Charles Lloyd | Forest Flower: Charles Lloyd At Monterey |
| Forest Flower - Sunrise (Live At Monterey) | Various Artists | Atlantic Jazz: Introspection |
| Forest Flower - Sunset | Charles Lloyd | Forest Flower: Charles Lloyd At Monterey |
| Forest Flower '69 | Charles Lloyd | Soundtrack |
| Forest Flower-Sunrise | Various Artist | NEA Jazz Masters |
| Goin' To Memphis/Island Blues | Charles Lloyd | The Flowering |
| Hej Da! | Charles Lloyd | Charles Lloyd in Europe |
| Island Blues | Chico Hamilton | A Different Kind Of Journey |
| Journey Within | Charles Lloyd | Journey Within |

Case 3:09-cv-00597   Document 17   Filed 08/05/09   Page 23 of 105 PageID #: 162

| | | |
|---|---|---|
| Karma | Charles Lloyd | Charles Lloyd In Europe |
| Lonesome Child | Chico Hamilton | Man From Two Worlds |
| Lonesome Child: Song/Dance | Charles Lloyd | Journey Within |
| Love In (Live Version) | Charles Lloyd | Love-In |
| Love Ship | Charles Lloyd | Dream Weaver |
| Love Song To A Baby | Charles Lloyd | Charles Lloyd In The Soviet Union |
| Love Song To A Baby | Chico Hamilton | Man From Two Worlds |
| Love-In/Island Blues | Charles Lloyd | The Flowering |
| Mallet Dance | Chico Hamilton | Man From Two Worlds |
| Manhattan Carousel | Charles Lloyd | Charles Lloyd In Europe |
| Memphis Dues Again/Island Blues (Live Version) | Charles Lloyd | Love-In |
| Memphis Green | Charles Lloyd | Journey Within |
| Passin' Thru | Chico Hamilton | Man From Two Worlds |
| Pre-Dawn | Charles Lloyd | Soundtrack |
| Sombrero Sam | Charles Lloyd | Dream Weaver |
| Sombrero Sam | Charles Lloyd | Soundtrack |
| Sun Yen Sen | Chico Hamilton | Transfusion |
| Sun Yen Yen | Chico Hamilton | A Different Kind Of Journey |

24

| | | |
|---|---|---|
| Sweet Georgia Bright | Charles Lloyd | Charles Lloyd In The Soviet Union |
| Tagore | Charles Lloyd | Charles Lloyd in Europe |
| Temple Bells (Live Version) | Charles Lloyd | Love-In |
| The Vulture | Chico Hamilton | A Different Kind Of Journey |
| Tribal Dance | Charles Lloyd | Charles Lloyd In The Soviet Union |
| Tribal Dance (Live Version) | Charles Lloyd | Love-In |
| Voice In The Night | Charles Lloyd | Soundtrack |
| Voice In The Night | Chico Hamilton | A Different Kind Of Journey |

53. Upon information and belief, without Lloyd's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Lloyd's copyrighted musical work referenced in Paragraph 49 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| A Different Journey | Chico Hamilton | A Different Journey (EP) |
| A Voice In The Night | Chico Hamilton | A Different Journey (EP) |

25

| | | |
|---|---|---|
| Blues for O.T. | Chico Hamilton | Man From Two Worlds |
| Forest Flower | Burt Conrad All Stars | Forward Looking Backwards |
| Forest Flower | Burt Conrad All Stars | Forward Looking Backwards Radio Edits |
| Forest Flower | Chico Hamilton | The House That Trane Built: The Story of Impulse Records |
| Forest Flower | Nate Morgan, Jeff Littleton, Fritz Wise | Live In Santa Barbara (EP) |
| Forest Flower | Russell Schmidt | Season of Change |
| Forest Flower – Sunrise (Live@Monterey) | Charles Lloyd | Atlantic 60th: Jazz Cool, Jazz Hot |
| Forest Flower – Sunrise (Live@Monterey) | Charles Lloyd | Atlantic Top 60: Jazz, Jive and Strut |
| Forest Flower Sunrise | Charles Lloyd | Atlantic Jazz: Introspection |
| Forest Flower Sunrise | Chico Hamilton | NEA Jazz Masters |
| Forest Flower: Sunrise / Sunset | Chico Hamilton | Man From Two Worlds |
| Island Blues | Cannonball Adderley | Fiddler On The Roof |
| Island Blues | Chico Hamilton | A Different Journey (EP) |
| Lonesome Child | Chico Hamilton | Man From Two Worlds |
| Mallet Dance | Chico Hamilton | Man From Two Worlds |

26

| | | |
|---|---|---|
| Passin' Thru | Chico Hamilton | Man From Two Worlds |
| Sun Yen Sen | Chico Hamilton | A Different Journey (EP) |
| The Vulture | Chico Hamilton | A Different Journey (EP) |

54. Upon information and belief, without Lloyd's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music Service) embodying Lloyd's copyrighted musical work referenced in Paragraph 49 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| A Different Journey | Chico Hamilton | A Different Kind Of Journey |
| Autumn Sequence | Charles Lloyd | Dream Weaver |
| Bird Flight | Charles Lloyd | Dream Weaver |
| Blues for O.T. | Chico Hamilton | Man From Two Worlds |
| Dream Weaver: Meditation, Dervish Dance | Charles Lloyd | Dream Weaver |
| European Fantasy | Charles Lloyd | Charles Lloyd in Europe |
| Forest Flower | Burt Conrad All Stars | Forward Looking Backwards Radio Edits |

27

| | | |
|---|---|---|
| Forest Flower - Sunrise (Live At Monterey) | Various Artists | Atlantic Jazz: Introspection |
| Forest Flower '69 | Charles Lloyd | Soundtrack |
| Forest Flower: Sunrise/Sunset | Chico Hamilton | Man From Two Worlds |
| Forest Flower-Sunrise | Various Artist | NEA Jazz Masters |
| Goin' To Memphis/Island Blues | Charles Lloyd | The Flowering |
| Hej Da! | Charles Lloyd | Charles Lloyd in Europe |
| Island Blues | Cannonball Adderley | Fiddler On The Roof: Selections From The Hit Broadway Show |
| Island Blues | Chico Hamilton | A Different Kind Of Journey |
| Journey Within | Charles Lloyd | Journey Within |
| Karma | Charles Lloyd | Charles Lloyd In Europe |
| Lonesome Child | Chico Hamilton | Man From Two Worlds |
| Lonesome Child: Song/Dance | Charles Lloyd | Journey Within |
| Love In (Live Version) | Charles Lloyd | Love-In |
| Love Ship | Charles Lloyd | Dream Weaver |
| Love Song To A Baby | Charles Lloyd | Charles Lloyd In The Soviet Union |
| Love Song To A Baby | Chico Hamilton | Man From Two Worlds |

28

| | | |
|---|---|---|
| Love-In/Island Blues | Charles Lloyd | The Flowering |
| Mallet Dance | Chico Hamilton | Man From Two Worlds |
| Manhattan Carousel | Charles Lloyd | Charles Lloyd In Europe |
| Memphis Dues Again/Island Blues | Charles Lloyd | Love-In |
| Memphis Green | Charles Lloyd | Journey Within |
| Passin' Thru | Chico Hamilton | Man From Two Worlds |
| Pre-Dawn | Charles Lloyd | Soundtrack |
| Sombrero Sam | Charles Lloyd | Dream Weaver |
| Sombrero Sam | Charles Lloyd | Soundtrack |
| Sun Yen Yen | Chico Hamilton | A Different Kind Of Journey |
| Sweet Georgia Bright | Charles Lloyd | Charles Lloyd In The Soviet Union |
| Tagore | Charles Lloyd | Charles Lloyd in Europe |
| Temple Bells (Live Version) | Charles Lloyd | Love-In |
| The Vulture | Chico Hamilton | A Different Kind Of Journey |
| Tribal Dance | Charles Lloyd | Charles Lloyd In The Soviet Union |
| Tribal Dance (Live Version) | Charles Lloyd | Love-In |
| Voice In The Night | Charles Lloyd | Soundtrack |

29

| | | |
|---|---|---|
| Voice In The Night | Chico Hamilton | A Different Kind Of Journey |

55. Plaintiff Darius Brooks, an individual d/b/a From D's Pen Music (hereinafter "Brooks") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

      i. "Your Will" – PA 1-202-948

56. Brooks is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical work referenced in Paragraph 55 hereof.

57. The musical work referenced in Paragraph 55 hereof has been registered with the United States Copyright Office.

58. Upon information and belief, without Brooks' authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Brooks' copyrighted musical work referenced in Paragraph 55 hereof:

| Track | Artist | Album |
|---|---|---|
| Your Will | Darius Brooks | Your Will |

59. Upon information and belief, without Brooks' authorization or permission, RealNetworks has copied, displayed, performed and distributed to the

30

public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Brooks' copyrighted musical work referenced in Paragraph 55 hereof:

| Track | Artist | Album |
|-------|--------|-------|
| Your Will | Darius Brooks | Your Will |

60. Upon information and belief, without Brooks' authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music service) embodying Brooks' copyrighted musical work referenced in Paragraph 55 hereof:

| Track | Artist | Album |
|-------|--------|-------|
| Your Will | Darius Brooks | Your Will |

61. Plaintiff Happy Sack Music Ltd., d/b/a Visa Music (hereinafter "Happy Sack") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

> i. "Skipper's Blues" aka "Ashes By Now" – EU 722057 / PA 177-880

62. Happy Sack is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical work referenced in Paragraph 61 hereof.

63. The musical work referenced in Paragraph 61 hereof has been registered with the United States Copyright Office.

64. Upon information and belief, without Happy Sack's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Happy Sack's copyrighted musical work referenced in Paragraph 61 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Ashes By Now | Emmylou Harris | Songbird: Rare Tracks… |
| Ashes By Now | Lee Ann Womack | I Hope You Dance |
| Ashes By Now | Lee Ann Womack | Greatest Hits |
| Ashes By Now | Rodney Crowell | But What Will The Neighbors Think |
| Ashes By Now | Rodney Crowell | The Rodney Crowell Collection |
| Karaoke: Ashes By Now | Lee Ann Womack | Karaoke Tribute: More Tribute To Lee Ann Womack, Vol. 1 |
| Karaoke: Ashes By Now | Priddis Music Presents | Sing Best Country 2001, Vol. 1 |

32

65. Upon information and belief, without Happy Sack's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Happy Sack's copyrighted musical work referenced in Paragraph 61 hereof:

| Track | Artist | Album |
|---|---|---|
| Ashes By Now | Lee Ann Womack | I Hope You Dance |
| Ashes By Now | Jim and Jesse | Pickin' On Lee Ann Womack: A Bluegrass Tribute [2002] |
| Ashes By Now | Lee Ann Womack | Greatest Hits |
| Ashes By Now | Rodney Crowell | But What Will The Neighbors Think |
| Ashes By Now | Rodney Crowell | The Rodney Crowell Collection |
| Ashes By Now (2007 Remastered LP Version) | Emmylou Harris | Songbird: Rare Tracks & Forgotten Gems [Digital Version] |

66. Upon information and belief, without Happy Sack's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music

33

service) embodying Happy Sack's copyrighted musical work referenced in Paragraph 61 hereof:

| Track | Artist | Album |
|---|---|---|
| Ashes By Now | Emmylou Harris | Songbird: Rare Tracks And Forgotten Gems (Special Edition) |
| Ashes By Now | Lee Ann Womack | I Hope You Dance |
| Ashes By Now | Lee Ann Womack | Greatest Hits |
| Ashes By Now | Rodney Crowell | But What Will The Neighbors Think |
| Ashes By Now | Rodney Crowell | The Rodney Crowell Collection |

67. Plaintiff Joe Hill Music, LLC, d/b/a Joe Hill Music (hereinafter referred to as "Joe Hill") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

 i. "Aragon Mill" – EU 424251 / RE 913-519 (aka "Belfast Mill")

 ii. "Babysitter" – PAU 350-897

 iii. "By The Side Of The Road" – PAU 615-047

 iv. "Cotton Mill Blues" – EU 621626 / RE 913-523

 v. Detroit December  PAU 312-457

 vi. "Friend & Companion" – PA 827-775

 vii. "Generations" – PAU 1-181-407

34

    viii.  "Going Going Gone" – PAU 921-869

    ix.  "Gone Gonna Rise Again" – EU 424245

    x.  "Government On Horseback"   PAU 344-367

    xi.  "Here Is My Home" – PAU 615-047

    xii.  "Lawrence Jones" – EU 522384

    xiii.  "Long Time Traveling, Long Time Friends" – PA 300-794

    xiv.  "Luray Women" – PAU 615-047

    xv.  Mississippi Summer     PAU 344-367

    xvi.  "Nobody's Body But Mine" – PAU 1-561-130

    xvii.  "People Like You" – PA 108-153

    xviii.  Rock Me, Roll Me PAU 344-367

    xix.  Rubber Blubber Whale   PAU 312-458

    xx.  "Signs Of The Times" – PA 300-795

    xxi.  "Welcome To The World" – PAU 615-047

    xxii.  "What Will I Leave" – PAU 1-181-407

    xxiii.  Wild Rose Of The Mountain   PAU 312-457

68. Joe Hill is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical works referenced in Paragraph 67 hereof.

69. The musical works referenced in Paragraph 67 hereof have been registered with the United States Copyright Office.

70. Upon information and belief, without Joe Hill's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Joe Hill's copyrighted musical work referenced in Paragraph 67 hereof:

| Track | Artist | Album |
|---|---|---|
| Accidentals/Aragon Mill | Planxty | Words And Music |
| All My Trials / People Like You | Sharon Dresson McKnight | My Backyard |
| Aragon Mill | Charles Sawtelle | Music From Rancho Deville |
| Aragon Mill | Dolores Keane | Dolores Keane |
| Aragon Mill | Dry Branch Fire Squad | Tried & True |
| Aragon Mill | Dry Branch Fire Squad | Live! At Last |
| Aragon Mill | Hazel Dickens | Hard Hitting Songs For Hard Hit People |
| Aragon Mill | Jane Sapp | Carry It On |

36

| | | |
|---|---|---|
| Aragon Mill | Pete Seeger | Carry It On: Songs Of America's Working People |
| Aragon Mill | Rosalie Sorrels | The Long Memory |
| Aragon Mill | Si Kahn | New Wood |
| Aragon Mill | Si Kahn | In My Heart: Live In Holland |
| Aragon Mill | Skip Heller | Mean Things Happen In This Land |
| Babysitter | John McCutcheon | Howjadoo |
| Belfast Mill | Dublin City Ramblers | Irish Folk Heroes |
| Belfast Mill | Sean Talamh | Traditional Irish Music |
| Belfast Mill | Various Artists | Classic Irish Folk, Volume 1 |
| By The Side Of The Road | John McCutcheon | Signs of the Times |
| Cotton Mill Blues | Anne Price | Hearth & Fire |
| Detroit, December | John McCutcheon | Winter Solstice |
| Friend And Companion | John McCutcheon | Signs of the Times |
| Generations | Sally Rogers | Generations |
| Generations | Si Kahn | I'll Be There |
| Going, Going, Gone | John McCutcheon | Live at Wolf Trap |
| Going, Going, Gone | Si Kahn | I Have Seen Freedom |

| | | |
|---|---|---|
| Gone Gonna Rise Again | John McCutcheon | Gonna Rise Again |
| Gone Gonna Rise Again | Si Kahn | New Wood |
| Gone Gonna Rise Again | Si Kahn | In My Heart: Live In Holland |
| Gone Gonna Rise Again | The Gordons | Time Will Tell Our Story |
| Government On Horseback | John McCutcheon | Signs of the Times |
| Here Is My Home | John McCutcheon | Signs of the Times |
| Lawrence Jones | Lawrence Jones | Harlan County USA: Songs Of The Coal Miner's Struggle |
| Lawrence Jones | Phyllis Boyens | Coal Mining Women |
| Lawrence Jones | Si Kahn | New Wood |
| Long Time Traveling/Long Time Friends | John McCutcheon | Signs of the Times |
| Luray Women | Mary Sue Twohy | The Risk Involved |
| Mississippi | Oyster Band | Freedom And Rain |
| Mississippi Summer | Si Kahn | In My Heart:  Live In Holland |
| Molly And The Whale/ Rubber Blubber Whale | John McCutcheon | Howjadoo |
| Nobody's Body But Mine | Cathy Fink | Voice On The Wind |
| Nobody's Body But Mine | Si Kahn | I Have Seen Freedom |

38

| | | |
|---|---|---|
| Rubber Blubber Whale | Ellen Edson | Family Fare: Folk Songs for Children and Their Families |
| Rubber Blubber Whale | John McCutcheon | Water From Another Time |
| Signs of the Times | John McCutcheon | Signs of the Times |
| Welcome To The World / Willie's Waltz | John McCutcheon | Signs of the Times |
| What Will I Leave Behind | Charlie Bernhardt | A Bridge Between Two Worlds |
| Wild Rose Of The Mountain | Blue Rose | Blue Rose |
| Wild Rose Of The Mountain | Si Kahn | In My Heart: Live In Holland |
| Wild Rose Of The Mountain | The Hackensaw Boys | Give It Back |
| Wild Rose Of The Mountain / Wild Rose Of The Mountain | John McCutcheon | Water From Another Time |

71. Upon information and belief, without Joe Hill's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Joe Hill's copyrighted musical work referenced in Paragraph 67 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Accidentals, Aragon Mill | Planxty | Words And Music |

| | | |
|---|---|---|
| All My Trials / People Like You | Sharron Dresson McKnight | My Backyard |
| Aragon Mill | Jill Fielding | Triplicity |
| Aragon Mill | Peggy Seeger | Classic Labor Songs from Smithsonian Folkways |
| Aragon Mill | Peggy Seeger | From Where I Stand: Topical Songs from America and Eng… |
| Aragon Mill | Rosalie Sorrels And Utah Phillips | The Long Memory |
| Aragon Mill | Si Kahn | In My Heart |
| Aragon Mill | Si Kahn | Take Me Back |
| Aragon Mill | The Skip Heller Trio | Mean Things Happen In This Land |
| Aragon Mill | White Mountain Bluegrass | Aragon Mill |
| Babysitter | John McCutcheon | Howjadoo |
| Belfast Mill | Dublin City Ramblers | Discover Celtic Music |
| Belfast Mill | Dublin City Ramblers | Irish Folk Heroes |
| Belfast Mill | Dublin City Ramblers | 4 Classic Irish Folk (Volume 1) |
| Belfast Mill | Gilligan's Ireland | The Green Among The Gold |
| Belfast Mill | Greenwich Mean Time | Greenwich Mean Time |

40

| | | |
|---|---|---|
| Belfast Mill | Men of Worth | Bright Shores of Freedom |
| Belfast Mill | Sean Talamh | Traditional Irish Music |
| Belfast Mill | Sean Talamh | World Travel: Celtic |
| By The Side Of The Road | John McCutcheon/ Si Kahn | Signs of the Times |
| Cotton Mill Blues | Anne Price | Hearth and Fire |
| Detroit December | Si Kahn | In My Heart |
| Detroit December | Si Kahn | In My Heart: Live In Holland |
| Detroit, December | John McCutcheon | Winter Solstice |
| Friend And Companion | John McCutcheon/ Si Kahn | Signs of the Times |
| Generations | Sally Rogers | Generations |
| Going, Going, Gone | John McCutcheon | Live at Wolf Trap |
| Going, Going, Gone | Si Kahn | I Have Seen Freedom |
| Gone Gonna Rise Again | Dick Gaughan | Redwood Cathedral |
| Gone Gonna Rise Again | John McCutcheon | Gonna Rise Again |
| Gone Gonna Rise Again | Si Kahn | In My Heart: Live In Holland |
| Gone Gonna Rise Again | Si Kahn | New Wood |
| Gone Gonna Rise Again | The Gordons | Time Will Tell Our Story |

41

| | | |
|---|---|---|
| Gone, Gonna Rise Again | Si Kahn | In My Heart |
| Government On Horseback | John McCutcheon/ Si Kahn | Signs of the Times |
| Here Is My Home | John McCutcheon/ Si Kahn | Signs of the Times |
| Lawrence Jones | Phyllis Boyens | Harlan County USA: Songs Of The Coal Miner's Struggle |
| Lawrence Jones | Si Kahn | New Wood |
| Long Time Traveling / Long Time Friends | John McCutcheon/ Si Kahn | Signs of the Times |
| Luray Woman | Si Kahn | In My Heart |
| Luray Women | Hot Soup | Hot Soup! |
| Luray Women | Mary Sue Twohy | The Risk Involved |
| Luray Women | Si Kahn | In My Heart: Live In Holland |
| Mississippi Summer | June Tabor And The Oyster Band | Freedom And Rain |
| Mississippi Summer | Oysterband | Granite Years (The Best Of 1986 – 1997) |
| Mississippi Summer | Si Kahn | In My Heart: Live In Holland |
| Mississippi Summer | Si Kahn | In My Heart |

42

| | | |
|---|---|---|
| Molly And The Whale Rubber Blubber Whale | John McCutcheon | Howjadoo |
| Nobody's Body But Mine | Cathy Fink & Marcy Marxer | Voice On The Wind |
| Nobody's Body But Mine | Si Kahn | I Have Seen Freedom |
| Rock Me, Roll Me | Si Kahn | In My Heart: Live In Holland |
| Rock Me, Roll Me | Si Kahn | In My Heart |
| Rock Me, Roll Me | Musicbear | Buddy |
| Rubber Blubber Whale | Ellen Edson | Family Fare: Folk Songs for Children and Their Families |
| Rubber Blubber Whale | John McCutcheon | Water From Another Time |
| Signs of the Times | John McCutcheon/ Si Kahn | Signs of the Times |
| The Belfast Mill | Jennifer Licko & Alan Chapman | Language of the Gaels |
| The Wild Rose Of The Mountain | Phil Salazar | Phil Salazar & Band |
| Welcome To The World | Si Kahn | In My Heart |
| Welcome To The World | Si Kahn | In My Heart: Live In Holland |
| Welcome To The World / Willie's Waltz | John McCutcheon/ Si Kahn | Signs of the Times |

| | | |
|---|---|---|
| What Will I Leave | Cathy Fink & Marcy Marxer | Voice On The Wind |
| What Will I Leave | Si Kahn | I'll Be There |
| What Will I Leave | Si Kahn | In My Heart |
| What Will I Leave | Si Kahn | In My Heart: Live In Holland |
| What Will I Leave Behind | Charlie Bernhardt | A Bridge Between Two Worlds |
| Wild Rose Of The Mountain | Crossing The Borders | Crossing The Borders: Celtic Folk Music |
| Wild Rose Of The Mountain | Georgia Mudcats | Barefoot in the Henhouse and Other Southern Delights |
| Wild Rose Of The Mountain | Si Kahn | In My Heart |
| Wild Rose Of The Mountain | Si Kahn | In My Heart: Live In Holland |
| Wild Rose Of The Mountain | The Hackensaw Boys | Give It Back |
| Wild Rose Of The Mountain / Wild Rose Of The Mountain | John McCutcheon | Water From Another Time |

72. Upon information and belief, without Joe Hill's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music

44

service) embodying Joe Hill's copyrighted musical work referenced in Paragraph 67

hereof:

| Track | Artist | Album |
|---|---|---|
| All My Trials/People Like You | Sharon Dresson McKnight | My Backyard |
| Aragon Mill | Charles Sawtelle | Music From Rancho Deville |
| Aragon Mill | Dolores Keane | Dolores Keane |
| Aragon Mill | Dry Branch Fire Squad | Tried & True |
| Aragon Mill | Dry Branch Fire Squad | Live! At Last |
| Aragon Mill | Hazel Dickens | Hard Hitting Songs For Hard Hit People |
| Aragon Mill | Pete Seeger | Carry It On, Songs Of America's Working People |
| Aragon Mill | Rosalie Sorrels | The Long Memory |
| Aragon Mill | Si Kahn | New Wood |
| Aragon Mill | Si Kahn | In My Heart: A Retrospective |
| Aragon Mill | Skip Heller | Mean Things Happen In This Land |
| Babysitter | John McCutcheon | Howjadoo |
| Babysitter | Si Kahn | Good Times & Bedtimes |
| Belfast Mill | Dublin City Ramblers | Irish Folk Heroes |

45

| | | |
|---|---|---|
| Belfast Mill | Dublin City Ramblers | Classic Irish Folk, Vol. 1 |
| Belfast Mill | Sean Talamh | Traditional Irish Music |
| Belfast Mill | Sean Talamh | World Travel: Celtic |
| By The Side Of The Road | John McCutcheon & Si Kahn | Sings of the Times |
| Cotton Mill Blues | Anne Price | Hearth & Fire |
| Detroit December | Si Kahn | In My Heart: A Retrospective |
| Detroit, December | John McCutcheon | Winter Solstice |
| Friend & Companion | John McCutcheon & Si Kahn | Sings of the Times |
| Generations | Sally Rogers | Generations |
| Generations | Si Kahn | I'll Be There |
| Going Going Gone | Si Kahn | I Have Seen Freedom |
| Going, Going, Gone | John McCutcheon | Live at Wolf Trap |
| Gone Gonna Rise Again | John McCutcheon | Gonna Rise Again |
| Gone Gonna Rise Again | Si Kahn | New Wood |
| Gone Gonna Rise Again | Si Kahn | In My Heart: A Retrospective |
| Gone Gonna Rise Again | The Gordons | Time Will Tell Our Story |
| Gone, Gonna Rise Again | Dick Gaughan | Redwood Cathedral |

46

| | | |
|---|---|---|
| Government On Horseback | John McCutcheon & Si Kahn | Sings of the Times |
| Lawrence Jones | Various Artists | Coal Mining Women |
| Lawrence Jones | Kathy Mattea | Coal |
| Lawrence Jones | Si Kahn | New Wood |
| Lawrence Jones | Various Artists | Harlan County USA: Songs Of The Coal Miner's Struggle |
| Long Time Traveling/Long Time Friends | John McCutcheon & Si Kahn | Sings of the Times |
| Luray Women | Mary Sue Twohy | The Risk Involved |
| Luray Women | Si Kahn | In My Heart: A Retrospective |
| Mississippi Summer | June Tabor | Freedom And Rain |
| Mississippi Summer | Si Kahn | In My Heart: A Retrospective |
| Molly And The Whale/ Rubber Blubber Whale | John McCutcheon | Howjadoo |
| Nobody's Body But Mine | Cathy Fink | Voice On The Wind |
| Nobody's Body But Mine | Si Kahn | I Have Seen Freedom |
| Rock Me, Roll Me | Si Kahn | In My Heart: A Retrospective |
| Rubber Blubber Whale | John McCutcheon | Water From Another Time: A Retrospective |

| | | |
|---|---|---|
| Signs of the Times | John McCutcheon & Si Kahn | Sings of the Times |
| Welcome To The World | Si Kahn | In My Heart: A Retrospective |
| Welcome To The World/ Willie's Waltz | John McCutcheon & Si Kahn | Sings of the Times |
| What Will I Leave | Cathy Fink | Voice On The Wind |
| What Will I Leave | Si Kahn | I'll Be There |
| What Will I Leave ` | Si Kahn | In My Heart: A Retrospective |
| Wild Rose Of The Mountain | Blue Rose | Blue Rose |
| Wild Rose Of The Mountain | John McCutcheon | Water From Another Time: A Retrospective |
| Wild Rose Of The Mountain | Si Kahn | In My Heart: A Retrospective |
| Wild Rose Of The Mountain | The Hackensaw Boys | Give It Back |

73. Plaintiff Joe Hill Music, LLC, d/b/a Joe Hill Music, and Plaintiff John McCutcheon, Individually and d/b/a Appalsongs and Appalseed Productions (hereinafter collectively referred to as "Joe Hill and McCutcheon") are jointly the sole legal or beneficial owners of the following musical work(s) (Copyright Registration No. following title):

      i.  "April Fool"                 PA 1-013-508

48

ii. "Baseball On The Block"      PA 607-585, PA 683-888/PA 1-060-501

iii. "Bigger Than Yourself"      PA-1-060-496

iv. "Bird Dog"      PA 934-926/PA 1-060-500

v. "Campfire"      PA 934-926/PA 1-060-500

vi. "Camping In The Wilderness"   PA 871-170

vii. "Dad & Me"      PA 871-170

viii. "Dark Haired Woman"      PA 735-042

ix. "Dogs Life"      PA 1-013-508

x. "Family Garden"      PA 607-585, PA 683-888/PA 1-060-501

xi. "Family Revival"      PA 607-585, PA 683-888/PA 1-060-501

xii. "Fishin'"      PA 1-013-508

xiii. "Friends Don't Let Friends"   PA-1-060-496

xiv. "Friendship"      PA-1-060-496

xv. "Frog On A Log"      PA 1-013-508

xvi. "Ghosts of The Good Old Days"      PA 1-060-494

xvii. "Going To The Prom"      PA 1-013-508

xviii. "Haircut"      PA 871-170

xix. "Halloween"      PA 934-926/PA 1-060-500

xx. "Happened to Me"      PA 735-042

| | | |
|---|---|---|
| xxi. | "Hope I Can Make It" | PA 1-013-508 |
| xxii. | "How Many People" | PA 607-585, PA 683-888/PA 1-060-501 |
| xxiii. | "I Got A Dime" | PA-1-060-496 |
| xxiv. | "I Love Summer" | PA 871-170 |
| xxv. | "Ice Cream Man" | PA 871-170 |
| xxvi. | "If I Ran The World" | PA 607-585, PA 683-888/PA 1-060-501 |
| xxvii. | "Imaginary Friend" | PA 607-585, PA 683-888/PA 1-060-501 |
| xxviii. | "It's Fall" | PA 934-926/PA 1-060-500 |
| xxix. | "Junk Mail" | PA 1-013-508 |
| xxx. | "Kid Who Hates Summer" | PA 871-170 |
| xxxi. | "Kids On Strike" | PA-1-060-496 |
| xxxii. | "Labor Day" | PA 934-926/PA 1-060-500 |
| xxxiii. | "Leftovers" | PA 791-592 |
| xxxiv. | "Losers Like You" | PA 791-592 |
| xxxv. | "Meteors" | PA 871-170 |
| xxxvi. | "Mud" | PA 871-170 |
| xxxvii. | "My Old Man" | PA 791-591 |
| xxxviii. | "Natural Disaster" | PA 934-926/PA 1-060-500 |
| xxxix. | "New Kid In School" | PA 934-926/PA 1-060-500 |

50

| | | |
|---|---|---|
| xl. | "Nothing To Lose" | PA 791-592 |
| xli. | "Paint Me A Picture" | PA 791-592 |
| xlii. | "Play Fair" | PA-1-060-496 |
| xliii. | "Power Mower" | PA 871-170 |
| xliv. | "Riding My Bike" | PA 871-170 |
| xlv. | "Running For President" | PA-1-060-496 |
| xlvi. | "S'posed to Do" | PA 735-042 |
| xlvii. | "Safe at Home" | PA-1-060-496 |
| xlviii. | "Sing Me" | PA-1-060-496 |
| xlix. | "Snow In April" | PA 1-013-508 |
| l. | "Someone Else Decide" | PA-1-060-496 |
| li. | "Soup" | PA 791-624 |
| lii. | "Spring Cleaning" | PA 1-013-508 |
| liii. | "Spring Fever" | PA 1-013-508 |
| liv. | "Stick Together" | PA-1-060-496 |
| lv. | "Still The Ones For Me" | PA-1-060-496 |
| lvi. | "Summer Is a-Comin'" | PA 1-013-508/PA 1-060-494 |
| lvii. | "Swimming Hole" | PA 871-170 |
| lviii. | "Thanksgiving Day" | PA 934-926/PA 1-060-500 |

| | | |
|---|---|---|
| lix. | "The Principle" | PA-1-060-496, PA-1-090-246 |
| lx. | "The Way It's Supposed To Be" | PA 791-592 |
| lxi. | "Walk On" | PA 791-592 |
| lxii. | "Whatchagonnabe" | PA-1-060-496 |
| lxiii. | "Woman Like You" | PA 735-043/PA 1-060-494 |
| lxiv. | "World Series '57" | PA 934-926/PA 1-060-500 |
| lxv. | "Write It Down" | PA-1-060-496 |

74. Joe Hill and McCutcheon are the exclusive holders of all rights granted by 17 U.S.C. § 106 in and to the musical works referenced in Paragraph 73 hereof.

75. The musical works referenced in Paragraph 73 hereof have been registered with the United States Copyright Office.

76. Upon information and belief, without Joe Hill's and/or McCutcheon's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Joe Hill's and McCutcheon's copyrighted musical work referenced in Paragraph 73 hereof:

52

| Track | Artist | Album |
|---|---|---|
| April Fool | John McCutcheon | Four Seasons: Springsongs… |
| Baseball On The Block | John McCutcheon | Family Garden |
| Bigger Than Yourself | John McCutcheon | Bigger Than Yourself |
| Bird Dog | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Campfire | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Camping In The Wilderness | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Colors | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Dad & Me | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Dark-Haired Woman | John McCutcheon | Between The Eclipse |
| Dog's Life | John McCutcheon | Four Seasons: Springsongs… |
| Family Garden | John McCutcheon | Family Garden |
| Family Revival | John McCutcheon | Family Garden |
| Fishin' | John McCutcheon | Four Seasons: Springsongs… |
| Friends Don't Let Friends | John McCutcheon | Bigger Than Yourself |
| Friendship | John McCutcheon | Bigger Than Yourself |

53

| | | |
|---|---|---|
| Frog On A Log | John McCutcheon | Four Seasons: Springsongs… |
| Ghosts of the Good Old Days | John McCutcheon | The Greatest Story Never Told |
| Ghosts of the Good Old Days | John McCutcheon | These Times We're Living In: a Red House Anthology |
| Going To The Prom | John McCutcheon | Four Seasons: Springsongs… |
| Haircut | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Halloween | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Happened To Me | John McCutcheon | Between The Eclipse |
| Hope I Make It | John McCutcheon | Four Seasons: Springsongs… |
| How Many People | John McCutcheon | Family Garden |
| I Got A Dime | John McCutcheon | Bigger Than Yourself |
| I Love Summer | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Ice-Cream Man | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| If I Ran The World | John McCutcheon | Family Garden |

54

| | | |
|---|---|---|
| If I Ran The World | John McCutcheon | Bright Spaces: Children's Music To Benefit The Homeless |
| Imaginary Friend | John McCutcheon | Family Garden |
| It's Fall | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Junk Mail | John McCutcheon | Four Seasons: Springsongs… |
| Kid Who Hates Summer | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Kids On Strike | John McCutcheon | Bigger Than Yourself |
| Labor Day | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Labor Day | John McCutcheon | Supper's On The Table… |
| Leftovers | John McCutcheon | Nothing To Lose |
| Losers Like You | John McCutcheon | Nothing To Lose |
| Meteors/The Perseid | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Meteors/The Perseid | John McCutcheon | Supper's On The Table… |
| Mud | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| My Old Man | John McCutcheon | Nothing To Lose |
| Natural Disaster | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |

| | | |
|---|---|---|
| New Kid In School | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Nothing To Lose | John McCutcheon | Nothing To Lose |
| Paint Me A Picture | John McCutcheon | Nothing To Lose |
| Play Fair | John McCutcheon | Bigger Than Yourself |
| Power Mower | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Riding My Bike | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Running For President | John McCutcheon | Bigger Than Yourself |
| Safe At Home | John McCutcheon | Bigger Than Yourself |
| Sing Me | John McCutcheon | Bigger Than Yourself |
| Snow In April | John McCutcheon | Four Seasons: Springsongs… |
| Snow In April | John McCutcheon | Supper's On The Table… |
| Someone Else Decide | John McCutcheon | Bigger Than Yourself |
| Soup | John McCutcheon | Supper's On The Table… |
| Soup | Hot Soup | Soup Happens |
| Soup | John McCutcheon | Wintersongs |
| S'posed To Do | John McCutcheon | Between The Eclipse |
| Spring Cleaning | John McCutcheon | Four Seasons: Springsongs… |

56

| | | |
|---|---|---|
| Spring Fever | John McCutcheon | Four Seasons: Springsongs… |
| Stick Together | John McCutcheon | Bigger Than Yourself |
| Still The Ones For Me | John McCutcheon | Bigger Than Yourself |
| Summer Is A-Coming | John McCutcheon | Four Seasons: Springsongs… |
| Swimming Hole | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Thanksgiving Day | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| The Principle | John McCutcheon | Bigger Than Yourself |
| The Principle | John McCutcheon | Supper's On The Table… |
| Walk On | John McCutcheon | Nothing To Lose |
| Way It's Supposed To Be | John McCutcheon | Nothing To Lose |
| Whatchagonnabe | John McCutcheon | Bigger Than Yourself |
| Woman Like You | John McCutcheon | Between The Eclipse |
| World Series '57 | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Write It Down | John McCutcheon | Bigger Than Yourself |

77. Upon information and belief, without Joe Hill's and/or McCutcheon's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads"

57

through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Joe Hill's and McCutcheon's copyrighted musical work referenced in Paragraph 73 hereof:

| **Track** | **Artist** | **Album** |
| --- | --- | --- |
| April Fool | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Baseball On The Block | John McCutcheon | Family Garden |
| Bigger Than Yourself | John McCutcheon | Bigger Than Yourself |
| Bird Dog | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Campfire | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Camping In The Wilderness | John McCutcheon | Summersongs |
| Dad & Me | John McCutcheon | Summersongs |
| Dog's Life | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Family Garden | John McCutcheon | Family Garden |
| Family Revival | John McCutcheon | Family Garden |
| Fishin' | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Friends Don't Let Friends | John McCutcheon | Bigger Than Yourself |
| Friendship | John McCutcheon | Bigger Than Yourself |

58

| | | |
|---|---|---|
| Frog On A Log | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Ghosts of the Good Old Days | John McCutcheon | These Times We're Living In: A Red House… |
| Ghosts of the Good Old Days | John McCutcheon | The Greatest Story Never Told |
| Going To The Prom | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Haircut | John McCutcheon | Summersongs |
| Halloween | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Happened To Me | John McCutcheon | Between The Eclipse |
| Hope I Make It | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| How Many People | John McCutcheon | Family Garden |
| I Got A Dime | John McCutcheon | Bigger Than Yourself |
| I Love Summer | John McCutcheon | Summersongs |
| Ice-Cream Man | John McCutcheon | Summersongs |
| If I Ran The World | John McCutcheon | Family Garden |
| Imaginary Friend | John McCutcheon | Family Garden |
| It's Fall | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |

59

| | | |
|---|---|---|
| Junk Mail | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Kid Who Hates Summer | John McCutcheon | Summersongs |
| Kids On Strike | John McCutcheon | Bigger Than Yourself |
| Labor Day | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Labor Day | John McCutcheon | Supper's On The Table… Everybody Come In |
| Leftovers | John McCutcheon | Nothing To Lose |
| Losers Like You | John McCutcheon | Nothing To Lose |
| Mud | John McCutcheon | Summersongs |
| My Old Man | John McCutcheon | Nothing To Lose |
| Natural Disaster | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| New Kid In School | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Nothing To Lose | John McCutcheon | Nothing To Lose |
| Paint Me A Picture | John McCutcheon | Nothing To Lose |
| Play Fair | John McCutcheon | Bigger Than Yourself |
| Power Mower | John McCutcheon | Summersongs |
| Riding My Bike | John McCutcheon | Summersongs |
| Running For President | John McCutcheon | Bigger Than Yourself |

60

| | | |
|---|---|---|
| Safe At Home | John McCutcheon | Bigger Than Yourself |
| Sing Me | John McCutcheon | Bigger Than Yourself |
| Snow In April | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Snow In April | John McCutcheon | Supper's On The Table… Everybody Come In |
| Someone Else Decide | John McCutcheon | Bigger Than Yourself |
| Soup | John McCutcheon | Supper's On The Table… Everybody Come In |
| Soup | John McCutcheon | Wintersongs |
| S'posed To Do | John McCutcheon | Between The Eclipse |
| Spring Cleaning | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Spring Fever | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Stick Together | John McCutcheon | Bigger Than Yourself |
| Still The Ones For Me | John McCutcheon | Bigger Than Yourself |
| Summer Is A-Coming | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Swimming Hole | John McCutcheon | Summersongs |
| Thanksgiving Day | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |

| | | |
|---|---|---|
| The Meteors / Perseid | John McCutcheon | Summersongs |
| The Meteors / Perseid | John McCutcheon | Supper's On The Table… Everybody Come in |
| The Principle | John McCutcheon | Bigger Than Yourself |
| The Principle | John McCutcheon | Supper's On The Table… Everybody Come In |
| Walk On | John McCutcheon | Nothing To Lose |
| Way It's Supposed To Be | John McCutcheon | Nothing To Lose |
| Whatchagonnabe | John McCutcheon | Bigger Than Yourself |
| Woman Like You | John McCutcheon | Between The Eclipse |
| World Series '57 | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Write It Down | John McCutcheon | Bigger Than Yourself |

78.	Upon information and belief, without Joe Hill's and/or McCutcheon's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music service) embodying Joe Hill's and McCutcheon's copyrighted musical work referenced in Paragraph 73 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| April Fool | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |

62

| | | |
|---|---|---|
| Baseball On The Block | John McCutcheon | Family Garden |
| Bigger Than Yourself | John McCutcheon | Bigger Than Yourself |
| Bird Dog | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Campfire | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Camping In The Wilderness | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Dad & Me | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Dark-Haired Woman | John McCutcheon | Between The Eclipse |
| Dog's Life | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Family Garden | John McCutcheon | Family Garden |
| Family Revival | John McCutcheon | Family Garden |
| Fishin' | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Friends Don't Let Friends | John McCutcheon | Bigger Than Yourself |
| Friendship | John McCutcheon | Bigger Than Yourself |
| Frog On A Log | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Ghosts of the Good Old Days | John McCutcheon | The Greatest Story Never Told |

| | | |
|---|---|---|
| Ghosts of the Good Old Days | John McCutcheon | These Times We're Living In: A Red House Anthology |
| Going To The Prom | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Haircut | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Halloween | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Happened To Me | John McCutcheon | Between The Eclipse |
| Hope I Make It | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| How Many People | John McCutcheon | Family Garden |
| I Got A Dime | John McCutcheon | Bigger Than Yourself |
| I Love Summer | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Ice-Cream Man | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| If I Ran The World | John McCutcheon | Family Garden |
| If I Ran The World | John McCutcheon | Bright Spaces: Children's Music To Benefit The Homeless |
| Imaginary Friend | John McCutcheon | Family Garden |
| It's Fall | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |

64

| | | |
|---|---|---|
| Junk Mail | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Kid Who Hates Summer | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Kids On Strike | John McCutcheon | Bigger Than Yourself |
| Labor Day | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Labor Day | John McCutcheon | Supper's On The Table… Everybody Come In |
| Leftovers | John McCutcheon | Nothing To Lose |
| Losers Like You | John McCutcheon | Nothing To Lose |
| Meteors/The Perseid | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Meteors/The Perseid | John McCutcheon | Supper's On The Table… Everybody Come In |
| Mud | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| My Old Man | John McCutcheon | Nothing To Lose |
| Natural Disaster | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| New Kid In School | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Nothing To Lose | John McCutcheon | Nothing To Lose |
| Paint Me A Picture | John McCutcheon | Nothing To Lose |

65

| | | |
|---|---|---|
| Play Fair | John McCutcheon | Bigger Than Yourself |
| Power Mower | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Riding My Bike | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Running For President | John McCutcheon | Bigger Than Yourself |
| Safe At Home | John McCutcheon | Bigger Than Yourself |
| Sing Me | John McCutcheon | Bigger Than Yourself |
| Snow In April | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Snow In April | John McCutcheon | Supper's On The Table… Everybody Come In |
| Someone Else Decide | John McCutcheon | Bigger Than Yourself |
| Soup | John McCutcheon | Supper's On The Table… Everybody Come In |
| S'posed To Do | John McCutcheon | Between The Eclipse |
| Spring Cleaning | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Spring Fever | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Stick Together | John McCutcheon | Bigger Than Yourself |
| Still The Ones For Me | John McCutcheon | Bigger Than Yourself |

66

| | | |
|---|---|---|
| Summer Is A-coming | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Swimming Hole | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Thanksgiving Day | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| The Principle | John McCutcheon | Bigger Than Yourself |
| The Principle | John McCutcheon | Supper's On The Table… Everybody Come In |
| Walk On | John McCutcheon | Nothing To Lose |
| Way It's Supposed To Be | John McCutcheon | Nothing To Lose |
| Whatchagonnabe | John McCutcheon | Bigger Than Yourself |
| Woman Like You | John McCutcheon | Between The Eclipse |
| World Series '57 | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Write It Down | John McCutcheon | Bigger Than Yourself |

79. Plaintiff Laurence Weiss, Individually and d/b/a Rhinestone Cowboy Music Co. (hereinafter "Weiss") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

    i. "Your Baby Doesn't Love You Anymore" - EU 881000

80. Weiss is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical work referenced in Paragraph 79 hereof.

67

81. The musical work referenced in Paragraph 79 hereof has been registered with the United States Copyright Office.

82. Upon information and belief, without Weiss' authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Weiss' copyrighted musical work referenced in Paragraph 79 hereof:

| Track | Artist | Album |
|---|---|---|
| Your Baby Doesn't Love You Anymore | The Carpenters | Carpenters Gold: 35th Anniversary Edition |
| Your Baby Doesn't Love You Anymore | The Carpenters | Voice Of The Heart |

83. Upon information and belief, without Weiss' authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Weiss' copyrighted musical work referenced in Paragraph 79 hereof:

| Track | Artist | Album |
|---|---|---|
| Your Baby Doesn't Love You Anymore | The Carpenters | Gold: 35th Anniversary Edition |

68

| | | |
|---|---|---|
| Your Baby Doesn't Love You Anymore | The Carpenters | Voice Of The Heart |

84. Upon information and belief, without Weiss' authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music service) embodying Weiss' copyrighted musical work referenced in Paragraph 79 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Your Baby Doesn't Love You Anymore | The Carpenters | Carpenters Gold: 35th Anniversary Edition |
| Your Baby Doesn't Love You Anymore | The Carpenters | Voice Of The Heart |

85. Plaintiff John McCutcheon, Individually and d/b/a Appalsongs and Appalseed Productions (hereinafter "McCutcheon") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

    i. "Ask Any Farmer" – PA 563-100

    ii. "Awful Hilly Daddy - Willie Trip" – PAu 1-232-993/PA 360-712

    iii. "Black Sea"    PA 563-198

    iv. "Calling All The Children Home"    PA 563-198

69

v. "Caught In The Crossfire"    PA 360-712/PAu 1-232-993

vi. "Christmas In The Trenches" PAu 656-099

vii. "Claudette Colvin Goes to Work"    PA 1-344-765

viii. "Closing The Bookstore"    PA 1-316-523

ix. "Copper River Bounce"    PA 563-198

x. "Cup Of Coffee"    PA 563-100

xi. "Dad's Got That Look"    PA 1-060-499

xii. "Dead Man Walking"    PA 1-316-520

xiii. "Dearest Martha"    PA 360-712/PAu 1-232-993

xiv. "Each Season It's The Same" PA 1-100-861

xv. "Good Ol' Girls"    PA 1-344-752

xvi. "Grounded"    PA 1-060-492

xvii. "Half A World Away"    PA 1-100-861

xviii. "Happy Adoption Day"    PA 1-060-499

xix. "Here On The Islands"    PA 1-100-861

xx. 'High Hearts"    PA 563-198

xxi. "Hours After"    PA 563-198

xxii. "If I Were A Featherbed"    PAu 656-099

xxiii. "Immigrant"    PA 1-060-492

xxiv.   "Is My Family"                    PA 1-060-499

xxv.   "It's the Economy, Stupid"         PA 1-130-196

xxvi.   "Jericho"                         PA 1-316-523

xxvii.   "Kindergarten Wall"             PAu 1-232-993

xxviii.   "Know When To Move"            PA 563-100

xxix.   "La Mujer de Don Miguel"          PA 1-344-755

xxx.   "Lament"                           PAu 657-285

xxxi.   "Lefty's Bar Tonight"            PA 1-100-861

xxxii.   "Let's Keep It Straight"        PA 1-060-492

xxxiii.   "Leviathan"                    PA 563-100

xxxiv.   "Little White Star"            PA 1-060-499

xxxv.   "Long Way Back To Georgia"       PAu 657-285

xxxvi.   "Mending Fences"               PA 1-100-861

xxxvii.   "Molly And The Whale"         PA 235-756

xxxviii.   "Music In Your Hands"        PAu 657-285/PA 360-712

xxxix.   "No Mas!"                       PAu 657-285

xl.   "No Turning Back Now"              PA 563-100

xli.   "Ode to Common Things"            PA 1-344-752

xlii.   "Old Brown's Head Light"         PA 563-198

| | | |
|---|---|---|
| xliii. | "Old Coat" | PA 1-100-861 |
| xliv. | "One Man's Trash" | PA 563-100 |
| xlv. | "One Strong Arm" | PAu 657-285 |
| xlvi. | "One Thin Swimsuit" | PAu 657-285 |
| xlvii. | "Our Flag Was Still There" | PA 1-060-497 |
| xlviii. | "Own Backyard" | PA 1-060-492 |
| xlix. | "Phobias" | PA 1-060-499 |
| l. | "Road to Bangor" | PA 1-060-492 |
| li. | "Robbing Peter To Pay Paul" | PA 360-712/PAu 1-232-993 |
| lii. | "Room At The Top Of The Stair" | PA 1-060-492 |
| liii. | "Room Here For Another" | PA 563-100 |
| liv. | "Sail Away" | PA 1-344-752 |
| lv. | "Same Small Town" | PA 1-100-861 |
| lvi. | "Santiago" | PA 360-712/PAu 1-232-993 |
| lvii. | "She" | PA 1-100-861 |
| lviii. | "Si Se Puede" | PA 1-060-492 |
| lix. | "Starlight" | PA 1-316-520 |
| lx. | "Stone By Stone" | PA 563-100 |
| lxi. | "The Farmer Is The Woman" | PA 360-712/PAu 1-232-993 |

| | | |
|---|---|---|
| lxii. | "The Heaven's Wake" | PA 1-060-492 |
| lxiii. | "The Perseid" | PA 1-060-492 |
| lxiv. | "The Pumpkin Man" | PA 360-712/PAu 1-232-993 |
| lxv. | "The Red Corvette" | PA 1-060-492 |
| lxvi. | "The Silver Run" | PAu 657-285 |
| lxvii. | "The Young Ones Don't Remember" | PA 360-712/PAu 1-232-993 |
| lxviii. | "This Time Of Year" | PA 563-100 |
| lxix. | "Traveling In The Wilderness" | PA 1-060-499 |
| lxx. | "Water From Another Time" | PAu 657-285 |
| lxxi. | "Watermelon" | PA 1-060-499 |
| lxxii. | "We Shall Rise" | PA 1-100-861 |
| lxxiii. | "What It's Like" | PA 563-100 |
| lxxiv. | "Where Were You When" | PA 563-198 |
| lxxv. | "Who'll Rock The Cradle" | PA 1-060-492 |
| lxxvi. | "Willie's Waltz" | PAu 656-099 |
| lxxvii. | "Wish You Goodnight" | PA 1-100-861 |
| lxxviii. | "Yesterday's Fools" | PA 563-198 |

86. McCutcheon is the exclusive holder of all rights granted by 17 U.S.C.

§ 106 in and to the musical works referenced in Paragraph 85 hereof.

73

87. The musical works referenced in Paragraph 85 hereof have been registered with the United States Copyright Office.

88. Upon information and belief, without McCutcheon's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying McCutcheon's copyrighted musical work referenced in Paragraph 85 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Ask Any Farmer | John McCutcheon | What's It Like |
| Awful Hilly Daddy-Willie Trip | John McCutcheon | Mail Myself To You |
| Black Sea | John McCutcheon | Live At Wolf Trap |
| Calling All The Children Home | John McCutcheon | Live At Wolf Trap |
| Calling All The Children Home | John McCutcheon | Supper's On The Table… |
| Caught In The Crossfire | John McCutcheon | Gonna Rise Again |
| Caught In The Crossfire | John McCutcheon | Water From Another Time |
| Christmas In The Trenches | George Hamilton IV | The Light Of The World |

| | | |
|---|---|---|
| Christmas In The Trenches | John McCutcheon | Live At Wolf Trap |
| Christmas In The Trenches | John McCutcheon | Must Be Santa! The Rounder Christmas Album |
| Christmas In The Trenches | John McCutcheon | Water From Another Time |
| Christmas In The Trenches | John McCutcheon | Winter Solstice |
| Christmas In The Trenches | John McDermott | A Time To Remember |
| Christmas In The Trenches | John McDermott | Remembrance |
| Christmas In The Trenches | Robbie O'Connell | A Christmas Celtic Sojourn, Live |
| Closing The Bookstore | John McCutcheon | Supper's On The Table… |
| Closing The Bookstore | John McCutcheon | Storied Ground |
| Copper River Bounce/ Money Musk | John McCutcheon | Live At Wolf Trap |
| Cup Of Coffee | John McCutcheon | What's It Like |
| Dad's Got That Look | John McCutcheon | Family Garden |
| Dead Man Walking | John McCutcheon | Supper's On The Table… |
| Dead Man Walking | John McCutcheon | Doing Our Job |
| Dearest Martha | John McCutcheon | Gonna Rise Again |

| | | |
|---|---|---|
| Each Season It's the Same | John McCutcheon | Nothing to Lose |
| Feather Bed | Carawan Family | Home Brew: At Home In Tennessee |
| Featherbed | John McCutcheon | Water From Another Time |
| Grounded | John McCutcheon | Four Seasons: Springsongs… |
| Half A World Away | John McCutcheon | Between The Eclipse |
| Happy Adoption Day | John McCutcheon | Family Garden |
| Happy Adoption Day | John McCutcheon | Supper's On The Table… |
| Heaven's Wake | John McCutcheon | Sprout Wings And Fly |
| Here On the Islands | John McCutcheon | Nothing to Lose |
| High Hearts | John McCutcheon | Live At Wolf Trap |
| Hours After/Lonesome John/Reel A Bouche/ Leather Britches | John McCutcheon | Live At Wolf Trap |
| If I Were A Featherbed | John McCutcheon | The Wind That Shakes The Barley |
| If I Were A Featherbed | John McCutcheon | Signs Of The Times |
| Immigrant | John McCutcheon | Supper's On The Table… |
| Is My Family | John McCutcheon | Family Garden |
| Jericho | John McCutcheon | Supper's On The Table… |
| Jericho | John McCutcheon | Storied Ground |

76

| | | |
|---|---|---|
| Kindergarten Wall | John McCutcheon | Mail Myself To You |
| Kindergarten Wall | John McCutcheon | Water From Another Time |
| Know When To Move | John McCutcheon | What's It Like |
| Lament | John McCutcheon | Signs Of The Times |
| Lefty's Bar Tonight | John McCutcheon | Nothing To Lose |
| Let's Keep It Straight | John McCutcheon | Signs Of The Times |
| Leviathan | John McCutcheon | What's It Like |
| Leviathan | John McCutcheon | Supper's On The Table… |
| Little White Star | John McCutcheon | Family Garden |
| Long Way Back To Georgia | John McCutcheon | Gonna Rise Again |
| Mending Fences | John McCutcheon | Supper's On The Table… |
| Mending Fences | John McCutcheon | Between The Eclipse |
| Meteors/The Perseid | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Meteors/The Perseid | John McCutcheon | Supper's On The Table… |
| Molly And The Whale/ Rubber Blubber Whale | John McCutcheon | Howjadoo |
| Music In Your Hands | John McCutcheon | Signs Of The Times |
| No Mas | John McCutcheon | Signs Of The Times |
| No Mas! | John McCutcheon | Water From Another Time |

| | | |
|---|---|---|
| No Turning Back Now | John McCutcheon | What's It Like |
| Old Brown's Head Light | John McCutcheon | Live At Wolf Trap |
| Old Coat | John McCutcheon | Between The Eclipse |
| One Man's Trash | John McCutcheon | What's It Like |
| One Strong Arm | John McCutcheon | Water From Another Time |
| One Strong Arm | John McCutcheon | Signs Of The Times |
| One Thin Swimsuit | John McCutcheon | Signs Of The Times |
| Own Backyard | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Phobias | John McCutcheon | Family Garden |
| Pumpkin Man | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Road To Bangor/ Morrison's | John McCutcheon | Sprout Wings And Fly |
| Robbing Peter To Pay Paul | John McCutcheon | Step By Step |
| Room At The Top Of The Stair | John McCutcheon | Supper's On The Table… |
| Room Here For Another | John McCutcheon | What's It Like |
| Room Here For Another | John McCutcheon | The Homeless Project |
| Room Here For Another - John McCutcheon | Various Artists | Silverwolf Homeless Project |

78

| | | |
|---|---|---|
| Same Small Town | John McCutcheon | Between The Eclipse |
| Santiago | John McCutcheon | Step By Step |
| She | John McCutcheon | Between The Eclipse |
| Si Se Puede | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Starlight | John McCutcheon | Supper's On The Table… |
| Starlight | John McCutcheon | Doing Our Job |
| Stone By Stone | John McCutcheon | What's It Like |
| The Farmer Is The Woman | John McCutcheon | Gonna Rise Again |
| The Red Corvette | John McCutcheon | Water From Another Time |
| The Young Ones Don't Remember | John McCutcheon | Gonna Rise Again |
| This Time Of Year | John McCutcheon | What's It Like |
| Traveling In The Wilderness | John McCutcheon | Family Garden |
| Water From Another Time | John McCutcheon | Gonna Rise Again |
| Water From Another Time | John McCutcheon | Water From Another Time |
| Watermelon | John McCutcheon | Family Garden |
| We Shall Rise | John McCutcheon | Between The Eclipse |

| | | |
|---|---|---|
| Welcome To The World / Willie's Waltz | John McCutcheon | Signs Of The Times |
| What It's Like | John McCutcheon | What's It Like |
| Where Were You When | John McCutcheon | Live At Wolf Trap |
| Who'll Rock The Cradle | John McCutcheon | Supper's On The Table… |
| Who'll Rock The Cradle | John McCutcheon | Sprout Wings And Fly |
| Willie's Waltz | John McCutcheon | Winter Solstice |
| Wish You Goodnight | John McCutcheon | Nothing To Lose |
| Yesterday's Fools | John McCutcheon | Live At Wolf Trap |
| Yesterday's Fools John McCutcheon | Various Artists | Raise the Roof- A Retrospective: Live from The Barns at Wolf Trap |

89. Upon information and belief, without McCutcheon's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying McCutcheon's copyrighted musical work referenced in Paragraph 85 hereof:

| **Track** | **Artist** | **Album** |
|---|---|---|
| Ask Any Farmer | John McCutcheon | What's It Like |
| Black Sea | John McCutcheon | Live At Wolf Trap |

80

| | | |
|---|---|---|
| Black Sea | John McCutcheon | Stand Up! Broadsides For Our Times |
| Calling All The Children Home | John McCutcheon | Live At Wolf Trap |
| Calling All The Children Home | John McCutcheon | Supper's On The Table… Everybody Come In |
| Caught In The Crossfire | John McCutcheon | Gonna Rise Again |
| Caught In The Crossfire | John McCutcheon | Water From Another Time |
| Christmas In The Trenches | Darryl Purpose | The Gift of the Magi (and other seasonal stories) |
| Christmas In The Trenches | Galipeau, Ken | Collection |
| Christmas In The Trenches | George Hamilton IV | The Light Of The World – Christmas Keepsakes |
| Christmas In The Trenches | Various Artists | Fast Folk Musical Magazine (Vol. 3, No. 8) Season's Greet… |
| Christmas In The Trenches | John McCutcheon | Live At Wolf Trap |
| Christmas In The Trenches | John McCutcheon | Water From Another Time |
| Christmas In The Trenches | John McCutcheon | Winter Solstice |
| Christmas In The Trenches | John McDermott | A Time to Remember |

Case 3:09-cv-00597   Document 17   Filed 08/05/09   Page 81 of 105 PageID #: 220

| | | |
|---|---|---|
| Christmas In The Trenches | John McDermott | Remembrance |
| Christmas In The Trenches | Kith & Kin | Winter Measures |
| Christmas In The Trenches | Molasses Creek | Deepwater |
| Christmas In The Trenches | Will Hoppey | Ekoostik |
| Christmas In The Trenches – (bonus track) | Will Hoppey | Acoustic |
| Christmas In The Trenches/Silent Night | Coyote Run | Tend the Fire |
| Claudette Colvin Goes to Work | John McCutcheon | Mightier Than The Sword |
| Closing The Bookstore | John McCutcheon | Supper's On The Table… Everybody Come In |
| Closing The Bookstore | John McCutcheon | Storied Ground |
| Copper River Bounce / Money Musk | John McCutcheon | Live At Wolf Trap |
| Cup Of Coffee | John McCutcheon | What's It Like |
| Dad's Got That Look | John McCutcheon | Family Garden |
| Dead Man Walking | John McCutcheon | Supper's On The Table… Everybody Come In |

82

| | | |
|---|---|---|
| Dead Man Walking | John McCutcheon/ Tom Chapin | Doing Our Job |
| Dearest Martha | John McCutcheon | Gonna Rise Again |
| Each Season It's The Same | John McCutcheon | Nothing To Lose |
| Feather Bed | Carawan Family | Home Brew: At Home in Tennessee |
| Featherbed | John McCutcheon | Water From Another Time |
| Good Ol' Girls | John McCutcheon | Mightier Than The Sword |
| Grounded | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Half A World Away | John McCutcheon | Between The Eclipse |
| Happy Adoption Day | John McCutcheon | Family Garden |
| Happy Adoption Day | John McCutcheon | Supper's On The Table… Everybody Come In |
| Heaven's Wake | John McCutcheon | Sprout Wings And Fly |
| Here On The Islands | John McCutcheon | Nothing to Lose |
| High Hearts | John McCutcheon | Live At Wolf Trap |
| Hours After, The / Lonsome John / Reel A Bouche / Leather | John McCutcheon | Live At Wolf Trap |
| If I Were A Featherbed | John McCutcheon | The Wind That Shakes The Barley |
| If I Were A Featherbed | Thomasina | Holding Back The Night |

83

| | | |
|---|---|---|
| If I Were A Featherbed | John McCutcheon/ Si Kahn | Signs of the Times |
| Immigrant | John McCutcheon | Supper's On The Table… Everybody Come In |
| Is My Family | John McCutcheon | Family Garden |
| It's the Economy, Stupid | John McCutcheon | Mightier Than The Sword |
| It's the Economy, Stupid | John McCutcheon | Hail to the Chief! And Other Short Shelf-Life Classics |
| Jericho | John McCutcheon | Supper's On The Table… Everybody Come In |
| Jericho | John McCutcheon | Storied Ground |
| Kindergarten Wall | John McCutcheon | Mah, Myself and You |
| Kindergarten Wall | John McCutcheon | Water From Another Time |
| Know When To Move | John McCutcheon | What's It Like |
| La Mujer de Don Miguel | John McCutcheon | Mightier Than The Sword |
| Lament | John McCutcheon/ Si Kahn | Signs Of The Times |
| Lefty's Bar Tonight | John McCutcheon | Nothing To Lose |
| Let's Keep It Straight | John McCutcheon/ Si Kahn | Signs Of The Times |
| Let's Keep It Straight | John McCutcheon | Hail to the Chief! And Other Short Shelf-Life Classics |

84

| | | |
|---|---|---|
| Leviathan | John McCutcheon | What's It Like |
| Leviathan | John McCutcheon | Supper's On The Table… Everybody Come In |
| Little White Star | John McCutcheon | Family Garden |
| Little White Star | Hey Mom! | Singing On A Star |
| Long Way Back To Georgia | John McCutcheon | Gonna Rise Again |
| Mending Fences | John McCutcheon | Supper's On The Table… Everybody Come In |
| Mending Fences | John McCutcheon | Between The Eclipse |
| Molly And The Whale Rubber Blubber Whale | John McCutcheon | Howjadoo |
| Music In Your Hands | John McCutcheon/ Si Kahn | Signs Of The Times |
| No Mas | John McCutcheon/ Si Kahn | Signs Of The Times |
| No Mas! | John McCutcheon | Water From Another Time |
| No Turning Back Now | John McCutcheon | What's It Like |
| Ode to Common Things | John McCutcheon | Mightier Than The Sword |
| Old Brown's Head Light | John McCutcheon | Live At Wolf Trap |
| Old Coat | John McCutcheon | Between The Eclipse |
| One Man's Trash | John McCutcheon | What's It Like |

85

| | | |
|---|---|---|
| One Strong Arm | John McCutcheon | Water From Another Time |
| One Strong Arm | John McCutcheon/ Si Kahn | Signs Of The Times |
| One Thin Swimsuit | John McCutcheon/ Si Kahn | Signs Of The Times |
| Our Flag Was Still There | John McCutcheon | Mightier Than The Sword |
| Own Backyard | John McCutcheon | Summersongs |
| Phobias | John McCutcheon | Family Garden |
| Pumpkin Man | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Road To Bangor / Morrison's | John McCutcheon | Sprout Wings And Fly |
| Robbing Peter to Pay Paul | John McCutcheon | Step By Step |
| Room At The Top Of The Stair | John McCutcheon | Supper's On The Table… Everybody Come In |
| Room Here For Another | John McCutcheon | What's It Like |
| Room Here For Another | John McCutcheon | The Silverwolf Homeless Project |
| Sail Away | John McCutcheon | Mightier Than The Sword |
| Same Small Town | John McCutcheon | Between The Eclipse |
| Santiago | John McCutcheon | Step By Step |
| She | John McCutcheon | Between The Eclipse |

86

| | | |
|---|---|---|
| Si Se Puede | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Starlight | John McCutcheon | Supper's On The Table… Everybody Come In |
| Starlight | John McCutcheon/ Tom Chapin | Doing Our Job |
| Stone By Stone | John McCutcheon | What's It Like |
| The Awful Hilly Daddy-Willy Trip | John McCutcheon | Mah, Myself and You |
| The Farmer Is The Woman | John McCutcheon | Gonna Rise Again |
| The Meteors / Perseid | John McCutcheon | Supper's On The Table… Everybody Come In |
| The Meteors / Perseid | John McCutcheon | Summersongs |
| The Red Corvette | John McCutcheon | Water From Another Time |
| The Siler Run | John McCutcheon | What's It Like |
| The Young Ones Don't Remember | John McCutcheon | Gonna Rise Again |
| This Time Of Year | John McCutcheon | What's It Like |
| Traveling In The Wilderness | John McCutcheon | Family Garden |
| Water From Another Time | John McCutcheon | Gonna Rise Again |

87

| | | |
|---|---|---|
| Water From Another Time | John McCutcheon | Water From Another Time |
| Water From Another Time | The Rite of Spring | Strangers To Comrades |
| Watermelon | John McCutcheon | Family Garden |
| We Shall Rise | John McCutcheon | Between The Eclipse |
| Welcome To The World / Willie's Waltz | John McCutcheon/ Si Kahn | Signs Of The Times |
| What It's Like | John McCutcheon | What's It Like |
| Where Were You When | John McCutcheon | Live At Wolf Trap |
| Who'll Rock The Cradle | John McCutcheon | Supper's On The Table… Everybody Come In |
| Who'll Rock The Cradle | John McCutcheon | Sprout Wings And Fly |
| Willie's Waltz | John McCutcheon | Winter Solstice |
| Wish You Goodnight | John McCutcheon | Nothing To Lose |
| Yesterday's Fools | John McCutcheon | Live At Wolf Trap |
| Yesterday's Fools - John McCutcheon | John McCutcheon | Raise the Roof - A Retrospective: Live from The Barns at … |

90. Upon information and belief, without McCutcheon's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music

88

service) embodying McCutcheon's copyrighted musical work referenced in Paragraph

85 hereof:

| Track | Artist | Album |
|---|---|---|
| Ask Any Farmer | John McCutcheon | What It's Like |
| Black Sea | John McCutcheon | Live At Wolf Trap |
| Calling All The Children Home | John McCutcheon | Live At Wolf Trap |
| Calling All The Children Home | John McCutcheon | Supper's On The Table… Everybody Come In |
| Caught In The Crossfire | John McCutcheon | Gonna Rise Again |
| Caught In The Crossfire | John McCutcheon | Water From Another Time: A Retrospective |
| Christmas In The Trenches | George Hamilton IV | The Light of the World |
| Christmas In The Trenches | John McCutcheon | Live At Wolf Trap |
| Christmas In The Trenches | John McCuctcheon | Must Be Santa! The Rounder Christmas Album |
| Christmas In The Trenches | John McCutcheon | Water From Another Time: A Retrospective |
| Christmas In The Trenches | John McCutcheon | Winter Solstice |
| Christmas In The Trenches | John McDermott | A Time to Remember |

| | | |
|---|---|---|
| Christmas In The Trenches | John McDermott | Remembrance |
| Christmas In The Trenches | Robbie O'Connell | A Christmas Celtic Sojourn, Live |
| Closing The Bookstore | John McCutcheon | Supper's On The Table… Everybody Come In |
| Closing The Bookstore | John McCutcheon | Storied Ground |
| Copper River Bounce/ Money Musk | John McCutcheon | Live At Wolf Trap |
| Cup Of Coffee | John McCutcheon | What It's Like |
| Dad's Got That Look | John McCutcheon | Family Garden |
| Dead Man Walking | John McCutcheon | Supper's On The Table… Everybody Come In |
| Dead Man Walking | John McCutcheon | Doing Our Job |
| Dearest Martha | John McCutcheon | Gonna Rise Again |
| Each Season It's The Same | John McCutcheon | Nothing To Lose |
| Feather Bed | Carawan Family | Home Brew: At Home in Tennessee |
| Featherbed | John McCutcheon | Water From Another Time: A Retrospective |
| Grounded | John McCutcheon | John McCutcheon's Four Seasons: Springsongs |
| Half A World Away | John McCutcheon | Between The Eclipse |

90

| | | |
|---|---|---|
| Happy Adoption Day | John McCutcheon | Family Garden |
| Happy Adoption Day | John McCutcheon | Supper's On The Table… Everybody Come In |
| Heaven's Wake | John McCutcheon | Sprout Wings And Fly |
| Here On the Islands | John McCutcheon | Nothing To Lose |
| High Hearts | John McCutcheon | Live At Wolf Trap |
| If I Were A Featherbed | John McCutcheon | The Wind That Shakes The Barley |
| If I Were A Featherbed | John McCutcheon | Sings Of The Times |
| Immigrant | John McCutcheon | Supper's On The Table… Everybody Come In |
| Is My Family | John McCutcheon | Family Garden |
| Jericho | John McCutcheon | Supper's On The Table… Everybody Come In |
| Kindergarten Wall | John McCutcheon | Mail Myself To You |
| Kindergarten Wall | John McCutcheon | Water From Another Time: A Retrospective |
| Know When To Move | John McCutcheon | What It's Like |
| Lament | John McCutcheon | Sings Of The Times |
| Lefty's Bar Tonight | John McCutcheon | Nothing to Lose |
| Let's Keep It Straight | John McCutcheon | Sings Of The Times |
| Leviathan | John McCutcheon | What It's Like |

91

| | | |
|---|---|---|
| Leviathan | John McCutcheon | Supper's On The Table… Everybody Come In |
| Little White Star | John McCutcheon | Family Garden |
| Long Way Back To Georgia | John McCutcheon | Gonna Rise Again |
| Mending Fences | John McCutcheon | Supper's On The Table… Everybody Come In |
| Mending Fences | John McCutcheon | Between The Eclipse |
| Meteors/The Perseid | John McCutcheon | Supper's On The Table… Everybody Come In |
| Meteors/The Perseid | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Molly And The Whale/ Rubber Blubber Whale | John McCutcheon | Howjadoo |
| Music In Your Hands | John McCutcheon | Sings Of The Times |
| No Mas | John McCutcheon | Sings Of The Times |
| No Mas! | John McCutcheon | Water From Another Time: A Retrospective |
| No Turning Back Now | John McCutcheon | What It's Like |
| Old Brown's Head Light | John McCutcheon | Live At Wolf Trap |
| Old Coat | John McCutcheon | Between The Eclipse |
| One Man's Trash | John McCutcheon | What It's Like |

| | | |
|---|---|---|
| One Strong Arm | John McCutcheon | Water From Another Time: A Retrospective |
| One Strong Arm | John McCutcheon | Sings Of The Times |
| One Thin Swimsuit | John McCutcheon | Sings Of The Times |
| Own Backyard | John McCutcheon | John McCutcheon's Four Seasons: Summersongs |
| Phobias | John McCutcheon | Family Garden |
| Pumpkin Man | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |
| Road To Bangor/ Morrison's | John McCutcheon | Sprout Wings And Fly |
| Robbing Peter To Pay Paul | John McCutcheon | Step By Step |
| Room At The Top Of The Stair | John McCutcheon | Supper's On The Table… Everybody Come In |
| Room Here For Another | John McCutcheon | What It's Like |
| Room Here For Another | John McCutcheon | The Silverwolf Homeless Project |
| Same Small Town | John McCutcheon | Between The Eclipse |
| Santiago | John McCutcheon | Step By Step |
| She | John McCutcheon | Between The Eclipse |
| Si Se Puede | John McCutcheon | John McCutcheon's Four Seasons: Autumnsongs |

| | | |
|---|---|---|
| Starlight | John McCutcheon | Supper's On The Table… Everybody Come In |
| Stone By Stone | John McCutcheon | What It's Like |
| The Awful Hilly Daddy-Willy Trip | John McCutcheon | Mail Myself To You |
| The Farmer Is The Woman | John McCutcheon | Gonna Rise Again |
| The Hours After/ Lonesome John/Reel A Bouche/Leather Britches | John McCutcheon | Live At Wolf Trap |
| The Red Corvette | John McCutcheon | Water From Another Time |
| The Silver Run | John McCutcheon | What It's Like |
| The Young Ones Don't Remember | John McCutcheon | Gonna Rise Again |
| This Time Of Year | John McCutcheon | What It's Like |
| Traveling In The Wilderness | John McCutcheon | Family Garden |
| Water From Another Time | John McCutcheon | Gonna Rise Again |
| Water From Another Time | John McCutcheon | Water From Another Time: A Retrospective |
| Watermelon | John McCutcheon | Family Garden |
| We Shall Rise | John McCutcheon | Between The Eclipse |

94

| | | |
|---|---|---|
| Welcome To The World/Willie's Waltz | John McCutcheon | Sings Of The Times |
| What It's Like | John McCutcheon | What It's Like |
| Where Were You When | John McCutcheon | Live At Wolf Trap |
| Who'll Rock The Cradle | John McCutcheon | Supper's On The Table… Everybody Come In |
| Who'll Rock The Cradle | John McCutcheon | Sprout Wings And Fly |
| Willie's Waltz | John McCutcheon | Winter Solstice |
| Wish You Goodnight | John McCutcheon | Nothing To Lose |
| Yesterday's Fools | John McCutcheon | Live At Wolf Trap |
| Yesterday's Fools | John McCutcheon | Raise the Roof- A Retrospective: Live from The Barns at Wolf Trap |

91. Plaintiff Dyyor, Inc., d/b/a Seven Centers Publishing (hereinafter "Dyyor") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

   i. "Sunburst" – PA 313-957

92. Dyyor is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical work referenced in Paragraph 91 hereof.

93. The musical work referenced in Paragraph 91 hereof has been registered with the United States Copyright Office.

95

94.Upon information and belief, without Dyyor's authorization or permission, Yahoo! has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Yahoo! Music Service referenced above, the following sound recordings (as listed on the Yahoo! Music Service) embodying Dyyor's copyrighted musical work referenced in Paragraph 91 hereof:

| Track | Artist | Album |
|-------|--------|-------|
| Sunburst | Montana Skies | Montana Skies |

95.Upon information and belief, without Dyyor's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Dyyor's copyrighted musical work referenced in Paragraph 91 hereof:

| Track | Artist | Album |
|-------|--------|-------|
| Sunburst | John Goulart | Toward The Millennium |
| Sunburst | Sean Kelly | The #1 Classical Guitar Album |
| Sunburst (Andrew York) | Jonathan Adams | Guitarist: music for classical guitar |
| Sunburst | Carlos Bendfeldt | Miriam |
| Sunburst | Michael Boyd | Recuerdos De La Guitana |

96

| Sunburst | Michael Isla | Acoustica |
| Sunburst | Sean Michael Currier | A Night Like This, Live In Nashville |

96. Upon information and belief, without Dyyor's authorization or permission, Microsoft has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Zune Music Service referenced above, the following sound recordings (as listed on the Zune Music service) embodying Dyyor's copyrighted musical work referenced in Paragraph 91 hereof:

| **Track** | **Artist** | **Album** |
| Sunburst | Montana Skies | Montana Skies: Cello & Guitar |

97. Plaintiff David Hoffner, Individually and d/b/a Fields of Autumn Publishing (hereinafter "Hoffner") is the sole legal or beneficial owner of the following musical work(s) (Copyright Registration No. following title):

    i.  "Narrative of the Making of the LP" – PA 1-284-676

98. Hoffner is the exclusive holder of all rights granted by 17 U.S.C. § 106 in and to the musical work referenced in Paragraph 97 hereof.

99. The musical work referenced in Paragraph 97 hereof has been registered with the United States Copyright Office.

97

100.   Upon information and belief, without Hoffner's authorization or permission, RealNetworks has copied, displayed, performed and distributed to the public, via its "On-Demand Streams" and "Limited Downloads" through the Rhapsody Music Service referenced above, the following sound recordings (as listed on the Rhapsody Music Service) embodying Hoffner's copyrighted musical work referenced in Paragraph 97 hereof:

| Track | Artist | Album |
|---|---|---|
| Untitled | Kongar-ol Ondar | Back Tuva Future: The Adventure Continues |

101.   Defendants did not seek nor obtain permission or authorization from Plaintiffs prior to copying Plaintiffs' copyrighted works onto Defendants' computer server(s) and making said works available on Defendants' music services.

102.   Defendants continue to copy and make available additional sound recordings of Plaintiffs' copyrighted works via Defendants' music services, without Plaintiffs' authorization or permission, thereby further infringing Plaintiffs' exclusive rights.

103.   Defendants had knowledge at the time they made all unauthorized copies of Plaintiffs' copyrighted works that Defendants were required to obtain authorization via a license from Plaintiffs prior to any use of Plaintiffs' copyrighted works.

104. Defendants have made the recordings embodying Plaintiffs' copyrighted works available to the general public for "Limited Downloads" and "On-Demand Streams" without any compensation to Plaintiffs.

## E. CAUSES OF ACTION

### FIRST JOINT CAUSE OF ACTION
### (Copyright Infringement)

105. Plaintiffs hereby adopt, reallege and incorporate by reference the allegations contained in Paragraphs 1 through 104 above.

106. Each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was reproduced in copies onto Defendants' computer server(s) for use on Defendants' music services constitutes a separate act of copyright infringement and a separate violation of 17 U.S.C. 101, *et seq*.

107. Each of Defendants' acts of copyright infringement referenced herein was willful within the meaning of 17 U.S.C. 101, *et seq*.

108. Plaintiffs have suffered economic damage and irreparable harm as a result of Defendants' continuing acts of infringement.

99

## SECOND JOINT CAUSE OF ACTION
### (Copyright Infringement)

109.   Plaintiffs hereby adopt, reallege and incorporate by reference the allegations contained in Paragraphs 1 through 104 above.

110.   Each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was displayed publicly on Defendants' music services constitutes a separate act of copyright infringement and a separate violation of 17 U.S.C. 101, *et seq*.

111.   Each of Defendants' acts of infringement referenced herein was willful within the meaning of 17 U.S.C. 101, *et seq*.

112.   Plaintiffs have suffered economic damage and irreparable harm as a result of Defendant's continuing acts of infringement.

## THIRD JOINT CAUSE OF ACTION
### (Copyright Infringement)

113.   Plaintiffs hereby adopt, reallege and incorporate by reference the allegations contained in Paragraphs 1 through 104 above.

114.   Each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was distributed to the public via "Limited Downloads" from Defendants' music services constitutes a separate act of copyright infringement and a separate violation of 17 U.S.C. 101, *et seq*.

115. Each of Defendants' acts of infringement referenced herein was willful within the meaning of 17 U.S.C. 101, *et seq*.

116. Plaintiffs have suffered economic damage and irreparable harm as a result of Defendant's continuing acts of infringement.

## FOURTH JOINT CAUSE OF ACTION
### (Copyright Infringement)

117. Plaintiffs hereby adopt, reallege and incorporate by reference the allegations contained in Paragraphs 1 through 104 above.

118. Each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was distributed to the public and/or performed publicly via "On-Demand Streams" from Defendants' music services constitutes a separate act of copyright infringement and a separate violation of 17 U.S.C. 101, *et seq*.

119. Each of Defendants' acts of infringement referenced herein was willful within the meaning of 17 U.S.C. 101, *et seq*.

120. Plaintiffs have suffered economic damage and irreparable harm as a result of Defendant's continuing acts of infringement.

101

## F. PRAYER FOR RELIEF

**WHEREFORE**, Plaintiffs respectfully pray for judgment against the Defendants for:

1. Copyright infringement for each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was reproduced in copies onto Defendants' computer server(s) for use on Defendants' music services;

2. Copyright infringement for each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was displayed publicly on Defendants' music services;

3. Copyright infringement for each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was distributed to the public via "Limited Downloads" from Defendants' music services;

4. Copyright infringement for each instance whereby a sound recording embodying a copyrighted work owned by Plaintiffs was distributed to the public and/or performed publicly via "On-Demand Streams" from Defendants' music services;

5. Willful copyright infringement for each of the aforementioned acts of copyright infringement referenced herein.

6. An Order requiring Defendants to remove all infringing copies of

102

Plaintiffs' copyrighted works from Defendants' computer server(s) and Defendants' music services;

7. An Order requiring Defendants to deliver up for destruction all infringing materials, including all computers, discs, drives or other storage media, that contain infringing copies of Plaintiffs' copyrighted works;

8. An award to Plaintiffs, at their election, of either (i) actual damages and profits derived by Defendants as a result of their infringing activities, pursuant to 17 U.S.C. § 504(b), or (ii) statutory damages in the maximum amount of $150,000 per each act of infringement of Plaintiffs' copyrighted works, pursuant to 17 U.S.C. § 504(c);

9. An injunction permanently enjoining Defendants and their respective agents, employees, officers and directors, successors, licensees and assigns from further infringement of Plaintiffs' copyrighted works;

10. Discretionary costs;

11. Reasonable attorney fees and costs;

12. For such other and further relief as this Court deems appropriate.

13. Plaintiff demands a jury.

103

Respectfully Submitted,

GRAUBERGER, PIERCE & GREEN, PLLC


/s/ Stephen E. Grauberger
Stephen E. Grauberger #23652
Derrick H. Green #25412
2323 N. Mt. Juliet Rd.
Mt. Juliet, TN 37122
TEL: (615) 773-6116
FAX: (615) 773-7116
grauberger@gpglaw.com
derrickgreen@gpglaw.com

104

# CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing was filed electronically. Notice of this filing will be sent by operation of the Court's electronic filing system to:

Timothy L. Warnock
Katherine R. Cloud
Riley, Warnock & Jacobson, PLC
1906 West End Avenue
Nashville, TN 37203
(615) 320-3700
twarnock@rwjplc.com
kcloud@rwjplc.com
Attorneys for Defendants Yahoo!, Inc.
and Microsoft Corporation

and by U.S. mail, postage pre-paid to:

RealNetworks, Inc.
c/o Robert R. Kimball, Registered Agent
2601 Elliott Avenue, #1000
P.O. Box 91123
Seattle, WA 98111-9223

with a courtesy copy via electronic mail to:

Lindsey Godfrey
Litigation Attorney
RealNetworks, Inc.
2601 Elliott Ave.
Seattle, WA 98121
lgodfrey@real.com

This the 5th day of August, 2009.

/s/ Stephen E. Grauberger
Stephen E. Grauberger

105